1  RONALD J. TENPAS
   Acting Assistant Attorney General
2  Environment and Natural Resources Division
   UNITED STATES DEPARTMENT OF JUSTICE
3
   JEAN E. WILLIAMS, Chief
4  KRISTEN L. GUSTAFSON, Senior Trial Attorney
   Wildlife and Marine Resources Section
5  GUILLERMO MONTERO, Trial Attorney
   Natural Resources Section
6  Environment & Natural Resources Division
   UNITED STATES DEPARTMENT OF JUSTICE
7  Benjamin Franklin Station - P.O. Box 7369/ P.O. Box 663
   Washington, D.C. 20044
8  (202) 305-0211 (tel.) / (202) 305-0443 (tel.)
   (202) 305-0275 (fax) / (202) 305-0274 (fax)
9  Kristen.Gustafson@usdoj.gov
   Guillermo.Montero@usdoj.gov
10
   Counsel for Federal Defendants
11

12

13                    UNITED STATES DISTRICT COURT
                     NORTHERN DISTRICT OF CALIFORNIA
14                       SAN FRANCISCO DIVISION

15

16
   NATURAL RESOURCES DEFENSE COUNCIL,  )
17 INC., et al.,                       )
                                       )
18        Plaintiffs,                  ) Civ. Action No. 07-4771-EDL
                                       )
19                                     )
                                       ) **DECLARATION OF**
20 CARLOS M. GUTIERREZ, SECRETARY OF   ) **DARLENE R. KETTEN, PH.D.**
   THE UNITED STATES DEPARTMENT OF     )
21 COMMERCE, et al.                    )
                                       )
22        Federal Defendants.          )
   _____)
23

24

DECLARATION OF DARLENE R.  KETTEN                                    10}
Case No. 07-04771 EDL

I, DARLENE KETTEN, Ph.D., declare as follows:

1.    I am a marine biologist and neuroanatomist who has worked for over 20 years on the anatomy, physiology and pathology of auditory systems and head and neck trauma.  As detailed in my appended CV, I received a B.A. from Washington University (Biology and French, 1971), a M.S. from the Massachusetts Institute of Technology (M.I.T.) (Biological Oceanography, 1979), and a Ph.D. from Johns Hopkins University (jointly awarded in neuroanatomy, behavioral ecology, and experimental radiology, 1984). I currently hold full, joint appointments as a Senior Scientist in the Biology Department of Woods Hole Oceanographic Institution (WHOI), as Assistant Professor in Otology and Laryngology at Harvard Medical School and Massachusetts Eye and Ear Infirmary, and, for the current year (2007-2008), as a Senior Research Fellow in the Biophysics Division of the National Institutes of Health/National Institutes of Deafness and Other Communication Disorders (NIH/NIDCD).

2.    Following my doctoral training, I completed post-doctoral work in the Research Laboratory of Electronics at M.I.T. (1985-86) and in the Eaton-Peabody Laboratory of Auditory Physiology of Massachusetts General Hospital (1985-1987).  In the medical area, I have completed courses and received formal accreditation certificates in Neuroradiology and Neuropathology, Forensics and Forensic Pathology, and Veterinary Pathology (1995-2004).  In these courses, I received specialty training in underwater physiology and explosive trauma in addition to training in professional autopsy and necropsy procedures.  I serve also as a lecturer on inner ear and head and neck imaging and diagnostic radiology for specialty training courses for the American Medical Association - Head and Neck Surgery Division.

3.    I am a full member of the Radiological Society of North America, the Society of Marine Mammalogy, the Association for Research in Otolaryngology, the Sigma Xi Research Honor Society, the Association of Military Surgeons of the United States, and the Acoustical

1    Society of America.

2         4.    I was appointed as a Fellow of the Acoustical Society (2001) with a citation for

3    contributions to the understanding of underwater hearing and marine mammal auditory system

4    biology.  I am also an active member of the ASA Bioacoustics Technical Committee and have

5    served on federal advisory boards and panels on hearing, bioacoustics, acoustic trauma, marine

6    mammal acoustics, and ocean noise for the National Institutes of Health, National Institutes of

7    Deafness and Communication Disorders, NIH Consensus Development Conferences, the

8    National Academy of Sciences, the Marine Mammal Commission, and NOAA/NMFS.

9         5.    My research is primarily in auditory system modeling of hearing abilities and

10   mechanisms of hearing loss, and I am a recognized expert in underwater hearing and explosive

11   and acoustic trauma.  As such, I have served as an expert witness and voting member for the

12   United States of America (USA) on the NATO panel on Mediterranean strandings (Ketten 1998)

13   and as an expert panel member for the German Government and European Union Commission

14   panels for sound use in Antarctic waters (Ketten 2004).  Of particular relevance to the above

15   captioned litigation, I served as an alternate panel member for the recent Marine Mammal

16   Commission FACA panel on Marine Mammals and Noise (2003-2006), was a voting panel

17   member and co-author of the report for the Beaked Whale Workshop for NOAA and the Marine

18   Mammal Commission (Cox et al. 2006), was a Section Leader and Investigatory Team

19   prosecutor and co-author of the Puget Sound/Shoup Incident Report for NOAA/Northwest

20   Fisheries (Norman et al. 2005), was the co-author of reports for the International Whaling

21   Commission on beaked whale hearing and noise impacts (IWC 2004), and served on the

22   National Academy of Sciences/National Research Council expert panel on underwater noise and

23   its effects (NRC 2003). To date, I have participated in over 200 necropsies on more than 50

24   species of marine mammals, as well as assisting with over 150 human autopsies and radiologic

DECLARATION OF DARLENE R.  KETTEN                                                          30}
Case No. 07-04771 EDL

1   diagnostic procedures.  I am the principal examiner requested by NOAA for head pathology and

2   trauma analyses of beaked whales stranding in the Bahamas, Caribbean, and US East Coast

3   waters for the last decade (Ketten 2005, Appendix 2).

4       6.      I am an author of over 40 peer reviewed scientific publications, 14 book chapters,

5   and approximately 160 published abstracts or short communications, the majority of which deal

6   specifically with marine mammal hearing and underwater sound.  Clinically, I am the author of

7   over 250 official case reports.  The majority of these reports are assessments of pathologies

8   related to hearing and head and neck trauma in marine mammals.  In addition, as director of a

9   research radiology facility, as documented on the website www.whoi.edu/csi, I have provided

10  reports on radiologic examinations in over 1000 cases covering over 150 species, most of which

11  are marine organisms.

12      7.      I have been asked to provide information on the necropsy procedures employed

13  and personnel involved in the exams of whales stranding in relation to sonar exercises as well as

14  the scientific validity of the comments made by Plaintiffs and their declarants.

15      8.      My curriculum vita is attached to this declaration as Exhibit B.  The literature

16  cited in this declaration is attached as Exhibit A.  The executive summary and formal reports for

17  all beaked whale cases related to this declaration are appended as Appendix 2.

18      9.      Between 1992 and the present, I have been the principal examiner for head and

19  neck trauma for 79 marine mammal cases, including all cases of whales and dolphins that died

20  and were collected for examination in the Bahamas, Puerto Rico, and Madeira with a suspicion

21  of any acoustic impact from sonar or other sources between 1999 and the present.

22      10.     Amongst these cases were the beaked whales and one dolphin which were

23  examined following their discovery between 15-17 March, 2000 on the northern Bahamian

24  islands of Grand Bahama, Abaco, and surrounding cays.  At the request of NMFS, in cooperation

DECLARATION OF DARLENE R.  KETTEN                                                          40}
Case No. 07-04771 EDL

1    with the Bahamian government, I directed the head and neck assessment of these animals and

2    conducted scanning, gross, and histologic analyses of the stranded animals that died.   These

3    exams were conducted in cooperation with Dr. Alan Bater, the chief Bahamian veterinarian in

4    charge of the stranding response, who also participated in some of the examinations, and Dr.

5    Ruth Ewing, a NMFS veterinary pathologist, who, like me, was requested by NMFS to provide

6    expert examinations of these animals on site.  Dr. Ewing examined the body cavities of the

7    whole animals in tandem with my head examinations and also participated in the gross

8    examinations of some of the specimens that were conducted post-scanning at my laboratory at

9    Woods Hole Oceanographic Institution.  Additional personnel were present at the necropsies

10   who were either resident in the Bahamas and requested to observe the proceedings or

11   accompanied the NMFS team for the purpose of documenting the procedures.  These people

12   assisted in some of the cases by taking photographs or notes for myself or the other official

13   examiners.   They included Mr. Kenneth Balcomb, Dr. Douglas Nowacek, Ms. Diane Claridge,

14   Ms. Nan Hauser, and Mr. Hoyt Peckham.  Their respective participation is detailed in individual

15   case reports in Appendix 2, but essentially they observed the necropsies and assisted with the

16   filming, recording the necroscopists'observations, and labeling of samples of the whale

17   specimens.  Mr. Balcomb's declaration states that he "had the opportunity to examine four of the

18   beaked whale specimens by necropsy."  Balcomb Decl. ¶5.  It would be inaccurate to interpret

19   Mr. Balcomb's statement to mean that he performed any of the official necropsies or provided

20   expert opinion on the pathology of the whales that stranded in the Bahamas.

21          11.     A summary of the Bahamian case procedures is as follows:

22   Tissues from six whales were examined by gross dissection and computerized tomography.

23   Exams of 3 animals consisted of gross dissections of heads in an advanced state of

24   decomposition.  A fourth head was dissected in a relatively fresh state on site in Abaco,

DECLARATION OF DARLENE R.  KETTEN                                                              50}
Case No. 07-04771 EDL

1    Bahamas. The ears of this animal and two undissected heads, one in an intact animal, were

2    examined with ultra-high resolution computerized tomography (UHR-CT scanning) at the MEEI

3    Radiology Dept. under my direction and subsequently necropsied by myself with Dr. Ewing

4    assisting at WHOI. These specimens consist of a delphinid (*Stenella frontalis*) and ziphiids from

5    two genera (*Ziphius cavirostris* and *Mesoplodon densirostris*).  Details of the finding are given in

6    Appendix 2.  The delphinid was judged by all examiners to be a coincidental stranding with

7    severe malnutrition and underlying long term disease.  Only the beaked whales exhibited any

8    pathologies related to stranding following sonar exposures.

9            12.    The primary difficulty in drawing any firm conclusion from these bodies and

10    tissues is the variable state of the cases and the complexity of the observed pathologies, which

11    require careful, considered expert analyses.  The major conclusion reached by consensus by

12    myself and all other pathologists who worked on or were consulted about these cases was that

13    the cause of death was the physical consequences of stranding, including hyperthermia,

14    suffocation, and blood loss from external wounds from coral cuts, shark attack, etc.  There were

15    also unusual hemorrhages in the auditory and central nervous system which I reported and which

16    subsequently have been reported by others in both mass and single strandings of beaked whales,

17    notably those in the Canary Islands.  This suite of hemorrhages has not however been found in

18    any other case studies of non-beaked whale strandings that were reported prior or subsequent to

19    the Bahamian cases.  In fact, the exact mechanism involved in precipitating the stranding event

20    and the physiology behind these hemorrhages has yet to be solved and is the subject of

21    considerable research effort.  The few facts that we have is that they are a common finding in the

22    approximately 30 beaked whales that have stranded and died over the last 8 years in what may

23    have been sonar related strandings.

24            13.    Plaintiffs and their declarants Dr. Edward Parsons (¶8), Dr. Robin Baird (¶12),

1   Dr. Linda Weilgart (¶9) suggest that animals exposed to sonar are dying, sinking, and going,

2   therefore, undiscovered.  There is nothing about whales of any species that suggests they can

3   defy the physiology of death.  To the contrary, there are many reasons to expect that they will not

4   only float as do other mammals that die in water, but are even more prone to a rapid flotation.

5   Their bodies contain substantial fats in the blubber layers which act both to provide buoyancy

6   and to insulate the body, encouraging the retention of body heat and hastening the process of

7   decay and its attendant gas production.  Although it is possible that a whale could die at a depth

8   at which the temperature is so cold that bacterial processes are slowed to a point that gases are

9   produced more slowly than would result in flotation, we must consider the probability that any

10  whale would be at that depth.

11          14.     Taking as an example the Bahamian beaked whales, as  a  group at issue in the

12  cases discussed above, some, including Mr. Balcomb in his declaration (¶11), have argued that a

13  lack of beaked whale sightings in the months following the stranding event indicate that the

14  whales died at sea of from physical impacts and were never discovered.  Two factors argue

15  against this hypothesis.  First, there is a very low probability of an animal dying at such a depth

16  that it would not float and, therefore,  secondly, there is no basis for the assumption that the

17  majority of whales would sink.   Bahamian beaked whales live in subtropical waters for which

18  the sinking depth is extremely deep since the phenomenon depends upon the physical

19  interactions of the ambient temperature and how rapidly the body will cool.  While beaked

20  whales are capable of very deep dives, they devote less than 5% of their dive time at substantial

21  depths.   Although multiple factors affect decay, the dominant one is temperature.  As has long

22  been established for human cadavers, refrigeration slows but does not deter the putrefactive

23  processes. The break point temperature for  body decay processes to slow to a point that would

24  slow necrosis and gas production to delay a refloatation for more than a few days much less a

DECLARATION OF DARLENE R.  KETTEN                                            70}
Case No. 07-04771 EDL

1   week or more is  <4 degrees C.  This means that the animal would have to be in water at that

2   temperature or lower, which in most of the oceans and especially temperate to tropical waters is

3   unlikely to be encountered above 1000 m.  Thus, if we consider the relatively little time that any

4   whale may be at such an exceptional depth,  combined with the probability of it suffering in that

5   instant a mortal impact, dying, and chilling sufficiently quickly to sink and never float, the

6   probability of this event is clearly extraordinarily small and on the order of a fraction of a

7   percent.  It is highly unlikely therefore that substantial numbers of any species are being

8   impacted and sinking and that such mortalities are drastically underestimated, as Plaintiffs

9   suggest.

10        15.    The current necropsy findings argue most strongly for mechanism related

11   specifically to beaked whales and their behavior. To get at the cause, it is not productive to

12   consider unproven claims that this is a general phenomenon in the absence of any evidence of

13   injury to another species.  It is equally unjustified to assume that events correlating beaked whale

14   strandings with mid-frequency sonar (in combination with  other factors such as sound ducting

15   and repeated, multiple ship transits), indicate any similar risk to beaked whales or any other

16   species from other sound sources or use of sonar, including SURTASS LFA sonar..

17   Pursuant to 28 U.S.C. §1746, I hereby declare under penalty of perjury that the foregoing is true

18   and correct to the best of my knowledge, information, and belief.

19

20        Executed this 15th day of November, 2007 in Woods Hole, Massachusetts.

21

22   _____

23

24

DECLARATION OF DARLENE R.  KETTEN                                    80}
Case No. 07-04771 EDL

1

EXHIBIT A—LITERATURE CITED:

2

Committee on Potential Impacts of Ambient Noise in the Ocean on Marine Mammals (2003) Ocean Noise and Marine Mammals.  National Research Council, 204 pages.

3

4

Cox T.M.,  T.J. Ragen, A.J. Read, E. Vos, R.W. Baird, K. Balcomb, J. Barlow, J. Caldwell, T. Cranford, L. Crum, A. D'Amico, G. D'Spain, A. Fernández, J. Finneran, R. Gentry, W. Gerth, F. Gulland, J. Hildebrand, D. Houser, T. Hullar, P.D. Jepson, D. Ketten, C.D. MacLeod, P. Miller, S. Moore, D. Mountain, D. Palka, P. Ponganis, S. Rommel, T. Rowles, B. Taylor, P. Tyack, D. Wartzok, R. Gisiner, J. Mead, L. Benner  (2006) Understanding the Impacts of Anthropogenic Sound on Beaked Whales, Journal of Cetacean Research and Management, vol. 7(3), pp. 177-187.

5

6

7

Evans, D.L and G. R. England (2001)  Joint Interim Report Bahamas Marine Mammal Stranding Event of 15-16 March 2000.  NOAA/NMFS/USN.  59 pp.

8

9

International Whaling Commission  (2004)  Scientific Committee Report Annex K: Report of the Standing Working Group on Environmental Concerns, Marine Mammal Hearing and Evidence for Hearing Loss,Appendix 4 (pp 27-31).

10

11

Ketten, D.R.  (1998) Marine mammal Hearing and Acoustic Trauma:  Basic Mechanisms, Marine Adaptations, and Beaked Whale Anomalies.  In:  Report of the Bioacoustics Panel, NATO/SACLANT, A. D'Amico and W. Verboom (eds.), pp. 2/21, 2/63-78.

12

13

Ketten, D.R.  (2000)  Cetacean Ears. In: Hearing by Whales and Dolphins. W. Au, R. Fay, and A. Popper (eds.), SHAR Series for Auditory Research, Springer-Verlag, pp. 43-108.

14

Ketten, D.R.  (2005) Beaked Whale Necropsy Findings for Strandings in the Bahamas, Puerto Rico, and Madeira, 1999-2002 , Woods Hole Oceanonographic Institution Technical Publication WHOI-2005-09.  36 pp.

15

16

Norman, S.A., S. Raverty, B. McLellan, A. Pabst, D.R. Ketten, M. Fleetwood, J.K. Gaydos, B. Norberg, L. Barre, T. Cox, B. Hanson, and S. Jeffries  (2005)  Multidisciplinary Investigation of Harbor Porpoises (Phocoena phocoena) Stranded in Washington State from 2 May – 2 June 2003 Coinciding with the Mid-Range Sonar Exercises of the USS SHOUP. NOAA Northwest Fisheries. U.S. Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service, NOAA Technical Memorandum NMFS-NWR-34.

17

18

19

20

Spitz, W. U. (1993) Spitz and Fisher's Medicolegal Investigation of Death; Guidlines for the Application of Pathology to Crime Investigation. 3rd ed., Springfield: Charles C. Thomas pub., pp. 1-829.

21

22

23

24

EXHIBIT B—CURRICULUM VITA OF DARLENE KETTEN

**DARLENE R. KETTEN**

**Biology Department**                                          **Department of Otology & Laryngology**
**Woods Hole Oceanographic Institution**            **Harvard Medical School**
**Room 201-205 Shiverick/ MS #36**                    **Massachusetts Eye and Ear Infirmary**
**Woods Hole, Mass.  02543**                              **243 Charles St.**
**office:  508-289-2731**                                       **Boston, Mass.  02114**
**fax:  508-457-2028**                                          **office:  617-573-4083**
**email:  dketten@whoi.edu   website:  www.whoi.edu/csi     email:  drk@meei.harvard.edu**

**EDUCATION**

| | | |
|---|---|---|
| l971 | B.A. | Washington University<br>Biology and French |
| l979 | M.S. | Massachusetts Institute of Technology,<br>Biological Oceanography |
| 1984 | Ph.D. | The Johns Hopkins University<br>The Johns Hopkins Medical Institutions<br>Neuroethology and Experimental Radiology |

**PROFESSIONAL APPOINTMENTS**

| | | |
|---|---|---|
| 2007 | Senior Research Fellow<br>(joint appt. with WHOI) | Biophysics Division, National Institutes of<br>Deafness and Other Communication Disorders,<br>National Institutes of Health (NIDCD/NIH) |
| 2002-present | Senior Scientist<br>(joint appt. with Harvard<br>  Medical School) | Biology Department<br>Woods Hole Oceanographic Institution |
| 1997-2002 | Associate Scientist<br>(joint appt. with Harvard<br>  Medical School) | Biology Department<br>Woods Hole Oceanographic Institution |
| 1993-present | Assistant Professor | Department of Otology and Laryngology<br>Harvard Medical School |
| | Research Director | Head and Neck Imaging Service<br>Massachusetts Eye and Ear Infirmary |
| 1988-1993 | Instructor | Department of Otology and Laryngology<br>Harvard Medical School |
| | Research Associate | Cochlear Implant Research Laboratory,<br>Massachusetts Eye and Ear Infirmary |
| 1987-1988 | Lecturer | Organismic and Evolutionary Biology,<br>Museum of Comparative Zoology, Harvard University |
| 1985-1987 | Post-doctoral Fellow | Eaton-Peabody Laboratory of Auditory Physiology<br>Harvard Medical School |
| 1985-1986 | Post-doctoral Fellow | Communications Biophysics Group,<br>Research Laboratory of Electronics,<br>Massachusetts Institute of Technology |

**AWARDS AND FELLOWSHIPS**

| | |
|---|---|
| 2007-2008 | Senior Fellow, Auditory Biomechanics Section |
| | National Institutes of Deafness and Other Communication Disorders, |
| | National Institutes of Health |
| 2001-present | Fellow of the Acoustical Society of America |
| 2001-2004 | Fellow, WHOI Ocean Life Institute |
| 2000-2002 | Featured Principal Investigator, Office of Naval Research |
| 1998 | Seaver Institute Research Award |
| 1997 | Mellon Foundation Independent Research Award |
| 1983 | Delta Omega Honor Society Presentation Award |
| 1982-1984 | NSF Sensory Systems Doctoral Dissertation Research Award |
| 1982-1984 | Predoctoral Fellowship, Museum of Natural History, Smithsonian Institution |
| 1982-1984 | Dean's Fellowship, Johns Hopkins Medical Institutions |
| 1981, 1982 | Achievement Reward for College Scientists; ARCS Foundation Fellow and Scholarship |
| 1980-1984 | NIH Honors Fellowship Award |
| 1978 | Sigma Xi Research Award |

**PROFESSIONAL MEMBERSHIPS**

| | |
|---|---|
| 2004- present | Association of Military Surgeons of the United States (AMSUS) |
| 1996- present | Radiological Society of North America (RSNA) |
| 1982- present | Acoustical Society of America, fellow (ASA) |
| 1987- present | Association for Research in Otolaryngology (ARO) |
| 1984- present | Society for Marine Mammalogy |
| 1987- present | International Society for Stereology |
| 1978- present | Sigma Xi |

**PROFESSIONAL COURSES/ACCREDIDATIONS**

| | |
|---|---|
| 1995 | Forensic Pathology   AFIP/CME |
| 2003 | Neuroradiology/Neuropathology        AFIP/CME |
| 2004 | Veterinary Pathology             AFIP/CME |
| 2005 | Basic Pathology       MIT-HST Program |
| 2006 | Adv. Forensic Pathology      AFIP/CME |

**RESEARCH INTERESTS**

Sensory mechanisms of aquatic organisms.
Evolution of marine mammals.
Three-dimensional functional modeling and biomedical imaging.

**NATIONAL/INTERNATIONAL BOARDS, PANELS, AND COMMITTEES**

| | |
|---|---|
| 2006-2007 | NATO Intergovernmental Conference on The Effects of Sound in the Ocean on Marine Mammals |
| | Advisor, USN Integrated Coordinating Group |
| | Advisory Board, Acoustic Exposure Guidelines NOAA Fisheries |
| | Advisory Board, National Research Program on Sound Effects, CORE |
| | Advisory Panel, Behavioral Response Research Team (ONR-NOAA) |
| | Review Panel, Marine Mammal Commission International Workshop on Policy on Sound and Marine Mammals |
| | Advisory Panel, CORE, Development of Legislative Actions for a National Marine Mammal Research Program |
| | Panel Member and Speaker, Brazilian Government and International Geophysical Contractors Seminar on Seismic Impacts, Rio de Janeiro, Brazil |
| | Advisory Expert Panel, NOAA-ONR Necropsy Protocol Standardization Committee |
| | DOSITS Underwater Acoustics Educational Site Review Board |
| 2004-2006 | Advisory Panel, House of Representatives, Commerce Committee |
| | Advisory Panel, Congressman Gilchrest special session |
| | Advisory Panel, Senate Commerce Committee, Acoustic Impacts |

| | | |
|---|---|---|
| 1 | | Participant, Royal Navy Workshop on Underwater Impacts |
| | | Advisory Panel, European Science Foundation and National Science Foundation |
| 2 | | Workshop on Underwater Sound Use |
| | | Section leader and panel, Investigatory Team, NOAA/Northwest Fisheries, Puget |
| 3 | | Sound/Shoup Incident Report |
| | | Advisory Board, Stellwagon Bank Sanctuary |
| | | Panel, Beaked Whale Workshop, NOAA - Marine Mammal Commission |
| 4 | | Panel, Marine Mammal Commission International Workshop on Policy on Sound and |
| | | Marine Mammals |
| 5 | | Subcommittee member and special lecturer, International Whaling Commission |
| | | Panel Member, Offshore Oil and Gas Producers Workshop on Seismic Impacts, Halifax, |
| | | N.S. Canada, |
| 6 | 2003-2004 | Co-Chairman, ASA Policy on Effects of Sound, Acoustical Society of America |
| | | Advisory Board, Acoustic Exposure Guidelines NOAA Fisheries |
| 7 | | Advisory Panel Alternate, Effects of Sound, Marine Mammal Commission, FACA panel |
| | | Panel, Beaked Whales and Sound Effects Review Board, Marine Mammal Commission |
| | | Chair, Biomedical Applications in Research, Acoustical Society of America |
| 8 | | Ocean Studies Board, National Academy of Sciences, National Research Council, Panel |
| | | member:  Ambient Noise in the Oceans and Effects on Marine Mammals |
| 9 | 2002 | Panel member:  ASA's Role in Marine Mammal Studies, Acoustical Society of America |
| | | Panel member/Lecturer:  Sound in the Oceans, Navy-USA Congressional Workshop |
| 10 | | Panel member; Deutsche Forschungsgemeinschaft:  Antarctic Policies for Sound Use: |
| | | Impact of Acoustics on Marine Organisms |
| | 2000-2005 | Northeast Consortium Advisory Board; |
| 11 | | Right Whale Research Review Panel, Northeast Consortium |
| | | Advisory Board on Blast Trauma, NOAA Fisheries |
| 12 | | Review Panel, Acoustic Trauma in Beaked Whales, NOAA |
| | 1999-2003 | Environmental Impact Review Panel Member:  Ship Shock Impact Assessment, DDG81 |
| 13 | 1998-1999 | Organizing Committee, ASA Special Session:  Evolution of Hearing and Sound |
| | | Production, 137th Meeting, Acoustical Society of America, 2nd Convention of the |
| | | European Acoustics Association, Berlin |
| 14 | | Executive Organizing Committee, Fourth International Conference on Biological Sonar, |
| | | NSF-ONR, Algarve, Portugal |
| 15 | | Advisory Panel on Explosive Removal of Oil Platforms, Minerals Management Service |
| | | (MMS) |
| 16 | | Expert Panel and Voting member for USA:  Bioacoustics and Environmental Policy |
| | | Board, NATO/SACLANT |
| | | Panel Member:  Low Frequency Sound Effects Advisory Panel and Workshop, Office of |
| 17 | | Naval Research |
| | | Panel Member:  NMFS Acoustics Guidelines Workshop |
| 18 | 1997-present | Low Frequency Active Sonar, ONR  Scientific Advisory Board |
| | | Expert Panel Member: High Energy Seismic Systems Workshop Minerals Management |
| | | Service |
| 19 | | Right Whales Advisory Panel:  New England Aquarium |
| | | Animal Bioacoustics Technical Committee member, Acoustical Society of America |
| 20 | 1996-2003 | Review Panel Member:  Sea Wolf Ship Shock Impact Assessment |
| | | Sounds in the Sea Advisory Board Member, New England Aquarium |
| | 1995-1996 | Technical Specialty Group Member, Animal Bioacoustics, Acoustical Society of |
| 21 | | America (ASA) |
| | | *Ad hoc* Panel Member, ATOC Advisory Board |
| 22 | 1993 | Blast Injury Advisory Panel; Committee on Hearing and Bioacoustics of the National |
| | | Academy of Sciences (CHABA/NAS) |
| 23 | 1992-1993 | Small Grants Program Review Board; NIH/NIDCD |
| | 1991 | Low Frequency Sound in the Marine Environment; Office of Naval Research Workshop |
| | 1989-1990 | Advisory Board, Dolphin-Tuna Fisheries Acoustic Trauma Workshop, National Marine |
| 24 | | Fisheries Service/NOAA |
| | 1982-1983 | Cultural Affairs Committee, The Johns Hopkins Medical Institutions |

|  | 1979-1985 | Gilman Lectureship Selection Committee, The Johns Hopkins Medical Institutions Board of Associates; Bermuda Biological Station |

**FEDERAL TESTIMONY AND BRIEFINGS**

|  |  |  |
|---|---|---|
| 2006-2007 | Dept of Justice Declaration/Testimony, LFA (July 2007) |
|  | Dept of Justice Declaration/Testimony, Hawaii Exercises (Sept. 2007) |
|  | Dept of Justice Declaration/Testimony, California Exercises (Sept. 2007) |
|  | AUTEC Stranding response briefing and site visit review (Jan. 2007) |
|  | Briefing, ADM Roughhead, CFFC (July 2007) |
|  | Briefings, Asst. Sec. of the Navy Aides, LCDR Keck, CAPT Brake (Feb 2007) |
|  | Briefing, Deputy Director of the Naval Meteorology and Oceanography Command, and Naval Oceanographic Office 2006 ( Oct 2006) |
|  | Briefing, Strategic Studies Group on Thursday (Nov 2007). |
|  | Briefing, CAPT Tattlebach CNMOC (Dec 2006) |
|  | **Briefing, Naval Oceanographic Command, CAPTs Brown and Cousins (Jan 2007)** |
| 2004-2005 | Briefings, Asst. Sec. of the Navy, Donald Schregardus, Acoustic Impacts |
|  | Testimony and Advisory Panel on MMPA, House Armed Services Committee |
|  | Testimony on MMPA, Senate Armed Services Committee |
|  | Briefing, DARPA Workshop on Underwater Acoustics Research |
|  | Briefing, Swedish Navy, Panel on Underwater Explosions |
| 2001-2003 | Testimony and Panel, Congressional Workshop, US. Congress House-Senate joint staff |
|  | Testimony, Commerce Committee Hearing on Sonar Effects, US House of Representatives |
|  | Testimony and Panel, Congressional Hearing on LFA Sonar Effects, U.S. Congressional Commerce Committee |
|  | Briefings, Sec. of the Navy, Asst. Sec. Navy, SECNAV Staff, LANTFLEET, Acoustic Impacts/Acoustic Trauma |
| 2000 | Briefing, Oceanographer of the Navy |
|  | Briefing, Senator Kennedy |
|  | Briefing, Commander Naval Operations |

**WHOI ACTIVITIES**

**Committees**

|  |  |
|---|---|
| 2004 | Liquid Jungle Laboratory Review Committee |
| 2001-2005 | Gender Climate Assessment Advisory Committee |
| 2001 | Mary Sears Award Committee |
|  | Ocean Life Institute Proposal Review Committee |
|  | Comprehensive Exam Committee (Biology Department) |
| 2000 | Faculty Search Committee (Biology Department) |
| 1999-2001 | Women's Committee |

**Lectures/Presentations**

|  |  |
|---|---|
| 2007 | Spain/Galicia, Minister of the Environment |
|  | Seaver Institute |
|  | Saudi Arabia Minister of Education/King Faisal Technical University |
|  | Ocean Science Journalism Fellows |
|  | MRF Tours (3) |
|  | Aquavet Lectures and Practical Sessions |
| 2006 | Natl Univ. of  Singapore Collaborative Research Facility Development |
|  | 8th Wonder/MOU development |
|  | Arctic Commission |
|  | Knight Journalism Fellows |
|  | MRF facilities tours  for trustees and open houses (5) |
| 2005 | Ocean Science Journalism Fellows |
| 2004 | WHOI Trustees and Guests Breakfast Series |
|  | Ocean Science Journalism Fellows |
|  | Naval War College |
| 2002 | WHOI Trustees Dinner and Lecture |

Biology Department Seminar
US Congressional Staff and ONR Visit/Briefing
2001    ONR Director Briefing and Tour
2000    Biology Department Seminar
WHOI/MIT Joint Program Alumni Tour
1999    WHOI Summer Student Fellows Lecture and Laboratory Tour
1998-2001    Knight Fellows Lecture
1998    WHOI Trustees Lecture
WHOI Associates Day of Science Lecture
1997-2000    Naval Command College Lecture

**EDITORIAL BOARDS**
1995-1999    Associate Editor, Journal of Marine Mammal Science

**JOURNAL REVIEWS**
Acta Otolaryngologica
American Journal of Otology
Biological Bulletin
Journal of the European Cetacean Society
Journal of Paleontology
Journal of Marine Mammal Science
Journal of the Acoustical Society of America
Nature

**PROPOSAL REVIEWS**
National Science Foundation, Sensory Biology
National Institutes of Health, National Institutes of Deafness and Communication Disorders (NIH/NIDCD)
Northeast Consortium
Swiss Science Foundation
German Science Foundation
DEFRA
ESF

**EDUCATION**

**Advisees/Committees**   (HMS = Harvard Medical School; HST = Harvard Sciences & Technology-MIT joint program)

| Dates | Student Name | Role | Student Affiliation | Current Position |
|---|---|---|---|---|
| **Medical Research Fellows** | | | | |
| 1993-1995 | Jan Vandevenne, M.D. | Research Fellow Project Advisor | Radiology, Mass. General Hospital | Radiologist, Brussels, Belgium |
| 1995-1996 | Amin Jalaludin, M.D. | Research Fellow Project Advisor | research fellow, HMS Otolaryngology | Otolaryngologic surgeon, Kuala Lumpur, Malaysia |
| 1996-1998 | Jaime Rappaport, M.D. | Research Fellow Project Advisor | research fellow, HMS Otolaryngology | Otolaryngologic surgeon, McGill Hospital, Montreal, Canada |
| 1998-1999 | Shiao Jiun-Yih, M.D. | Research Fellow Project Advisor | research fellow, HMS Otolaryngology | Otolaryngologic surgeon, Taiwan |
| **Undergraduate** | | | | |
| 2005, 2006 | Maya Yamato | Advisor | WHOI Summer Fellow | Matriculated MIT-WHOI joint program |

DECLARATION OF DARLENE R. KETTEN
Case No. 07-04771 EDL

140}

2007

**M.S. Students**

| | | | | |
|---|---|---|---|---|
| 1993-1995 | Lek Mui, M.S. | M.S. Thesis Advisor | HST, Biomedical Imaging | M.S. awarded, 1995 Macmillan Fellow, Oxford University, Ph.D. student, HST |
| 1995-1997 | Edward Baik, M.S. | M.S. Thesis Advisor | HST, Biomedical Imaging | M.S. awarded, 1997 Engineer, Jet Propulsion Laboratories |
| 1998-2001 | Sarah Marsh, M.S. | M.S. Thesis Advisor | M.S. student, MIT, Biology | M.S. awarded 2001 Visiting Inv., WHOI |

**Ph.D. Students**

| | | | | |
|---|---|---|---|---|
| 1998-2000 | Patrick Miller, Ph.D. | Ph.D. Thesis Committee member | MIT-WHOI joint program | Ph.D. awarded 2000, Postdoctoral Investigator, Sea Mammal Research Unit, St. Andrews University |
| 1999 | Sirpa Nummela, Ph.D. | Official opponent, Ph.D. defense, thesis committee | Ph.D. candidate, Univ. of Helsinki | Ph.D. awarded 1999, Postdoctoral Researcher, Ecology and Systematics, Univ. of Helsinki |
| 1999-2004 | Jennifer Hammock | Ph.D. Thesis Advisor | Ph.D. student, MIT-WHOI joint program | Ph.D. awarded 2005, Postdoctoral student, Biology Dept.  WHOI, 2006. |
| 1999-2004 | Susan Parks | Committee member, thesis subproject advisor | Ph.D. student, Biology | Ph.D. awarded 2004, Post-doctoral investigator, Cornell University 2005-2006, Asst. Prof. Univ. Penn |
| 1999-2004 | Stephanie Watwood | Ph.D. Thesis Comm. member | Ph.D. student, Biology | Ph.D. awarded 2004 |
| 2000-2001 | Brenda Jensen | Chair, Ph.D. defense | Ph.D. student, Biology | Post-doctoral Fellow, Environmental Health, B.U. School of Public Health |
| **2000-2006** | **Eric Montie** | **Academic Comm. member** | **Ph.D. student, Biology** | **graduate student, MIT-WHOI joint program, post-doctoral fellow WHOI** |
| 2000-2005 | Joanna Wilson | Chair, Ph.D. Thesis proposal defense | Ph.D. student, Biology | Post-doctoral fellow WHOI |
| **2002-2006** | **Regina Campbell Malone** | **Academic Comm. member** | **Ph.D. student, Biology** | **Ph.D. awarded 2007, Post doctoral fellow Brown Univ.** |
| **2007- present** | **Maya Yamato** | **Ph.D. Thesis Advisor** | **Ph.D. student, MIT-WHOI joint program** | **graduate student, MIT-WHOI joint program** |

**Postdoctoral Students**

| | | | | |
|---|---|---|---|---|
| 2001-2004 | Heather Koopman, Ph.D. | Research Advisor | Postdoctoral Scholar | Assistant Professor, Univ. of N. Carolina at Wilmington |
| 2001-2004 | Soraya Bartol, Ph.D. | Research Advisor | Postdoctoral Investigator | Research Associate, Virginia Institute of |

DECLARATION OF DARLENE R.  KETTEN
Case No. 07-04771 EDL

150}

| | | | | |
|---|---|---|---|---|
| | | | | Marine Sciences, Asst. Prof. Virginia Wesleyan University |
| 2004-2005 | Jennifer Hammock | Research Advisor | Postdoctoral Investigator | Research Scientist, FDA, Greenbelt, MD. |

**Guest Students**

Yuki Iwashina, James Cook University, graduate student (2006-2007)
Maya Yamato, Princeton University, summer fellow, senior honors thesis research (2005. 2006)
Louise Brooks, University of California, graduate student (2004-2005)
Susannah Prahl, Kiel University, Germany, graduate student (2000-present),
Klaus Lucke, Kiel University, Germany, graduate student (1998-99, 2002-2005)
Pedro Frazao Univ. of Lisbon, Portugal, senior honors research thesis (1999)
Paco Olliverdes, Univ. of Texas, doctoral student (1999)
Itamar Tsur D.V.M.; senior Ph.D. candidate, Biology, Univ. of Tel Aviv (2000)

**COLLABORATIONS**
**Marine Mammal Research**
Craig, James; Naval Surface Weapons Center; blast trauma
Dolphin, William, Ph.D., Boston University; marine mammal evoked potentials
Fish, Frank, Ph.D., West Chester University; marine mammal propulsion
Hubbard, Allyn, Ph.D., Boston University; marine mammal head Finite Element Models
Jepson, Paul, Ph.D., London Zoo, marine mammal Pathology.
McCall, Sherman; M.D., Armed Forces Inst. of Pathology; blast trauma
Mountain, David, Ph.D., Boston University; inner and middle ear Finite Element Models
Nachtigall, Paul, Ph.D., University of Hawaii; marine mammal evoked potentials
Nweeia, Martin, D.O., Harvard Medical School, narwhals
Seibert, Ursula, DVM, Kiel University, Germany, marine mammal cranial pathology
Reidenberg, Joy, Ph.D., Mt. Sinai Hospital; blast trauma
Sandberg, Glenn, M.D., Armed Forces Inst. of Pathology; blast trauma
**Invertebrates**
Cohen, Anne, Ph.D., WHOI; coral structure
Lavery, Andone, Ph.D., WHOI; acoustic scattering models
**Fishes**
Edds-Walton, Peggy, Ph.D., Marine Biology Laboratories; fish hearing
Popper, Arthur, Ph.D., Univ. of Maryland; fish hearing
Potter, John, Ph.D., University of Singapore; ocean acoustics
Webb, Jacqueline, Ph.D., University of Rhode Island fish anatomy and evolution
**Auditory Systems and Medical Imaging**
Chadwick, Richard, Ph.D., NIH, cochlear models and atomic force microscopy
Eddington, Donald, Ph.D., MIT, Mass. Eye and Ear Infirmary; cochlear implants
Nadol, J.B. Jr., M.D., Harvard Medical School, Mass. Eye and Ear Infirmary; inner ear implants, pathology
Skinner, Margaret, Ph.D., Washington Univ. School of Medicine; cochlear implants
Svirsky, Mario, Ph.D., Indiana University; cochlear implants
Wall, Conrad, Ph.D., Harvard Medical School, vestibular systems and implants
Guyot, Jean-Phillipe, M.D., Hopital Universitaire de Geneve, vestibular surgical approaches

**TEACHING**
**Courses Taught**

| | |
|---|---|
| 1974-1979 | Suffolk University, Embryology, Introductory Biology, Marine Biology |
| 1981-1984 | Towson State University, Introductory Biology, Evolutionary Biology |
| 1982-1983 | Goucher College, Animal Behaviour |
| 1987-1988 | Harvard University, Comparative Physiology |
| 1996-1999 | WHOI/MBL/BUMP, joint course: Biology of Marine Mammals |

1998-99            WHOI, Behavior of marine animals: Physiology of Perception

**Visiting Faculty Appointments/Specialty Lectures**

| | | |
|---|---|---|
| 2005 | Lecturer/Prosector | Necropsy Workshop, Australian Ministry of the Environment, Conservation, Wildlife Impacts and Protection, Dept. of the Environment and Heritage, Hobart, Tasmania and Sydney, NSW, Australia. |
| 2004 | Lecturer | NOAA Fisheries Lecture Series on Ocean Acoustics |
| 1989-present | Lecturer | In-service Radiology lectures, MEEI |
| | Lecturer | Clinical Pathology Conferences, Department of Otology and Laryngology, Harvard Medical School, MEEI |
| 1987- present | Lecturer | Sensory Physiology, Marine Mammal Biology, Brandeis University |
| 2001 | Faculty | Pauley Foundation Workshop, Univ. of Hawaii Institute of Marine Biology |
| 2000 | Lecturer | Animal Behaviour and Communications Workshop University of California at Davis |
| 1999 | Faculty | Acoustical Society Short Course, Marine Mammal Bioacoustics |
| | Visiting Professor | Institute of Biology, Odense Universitet, Denmark |
| | Lecturer | Lowell Lecture Series; New England Aquarium |
| 1998 | Guest Lecturer | Neurosciences Forum, Parmley Hearing Research Institute, University of Chicago |
| | Visiting Professor | Acoustical Engineering/Biology, National University of Singapore |
| | Faculty | Cochlear Implant Workshop, American Academy of Otolaryngology-Head and Neck Surgery |
| | Faculty | Surgical Workshop; American Academy of Otolaryngology-Head and Neck Surgery |
| 1997 | Lecturer | Underwater Acoustics and Low Frequency Sonar: Naval War College |
| | Guest Lecturer | Sensory Neurosciences Program, Zoology Department, University of Maryland |
| | Senior Faculty | Marine Forensics Workshop; National Marine Fisheries Service and Armed Forces Institute of Pathology |
| 1996 | Senior Faculty | Office of Naval Research Biosonar Workshop, University of California at Santa Cruz |
| | Instructor | Temporal Bone Workshop, Association for Research in Otolaryngology |
| 1995 | Instructor | Acoustical Society of America, Short Course in Marine Mammal Bioacoustics |
| | Lecturer | NIH Consensus Development Conference, Cochlear Implants |
| | Section Instructor | Course: Cochlear Implants: The Clinical Issues, Massachusetts Eye and Ear Infirmary |
| 1994 | Visiting Scientist | Earth and Planetary Sciences, Massachusetts Institute of Technology |
| 1993 | Guest Lecturer | Neuroradiology Grand Rounds, Barnes Hospital and Washington University School of Medicine |
| | Guest Lecturer | Neuroscience Colloquium: Howard Baker Lectures, Dept. of Psychology, Florida State University |
| | Faculty | 3-D Reconstruction of Temporal Bones, Satellite Course, Amer. Acad. of Otol.-Head and Neck Surgery |
| | Senior Faculty | *In situ* sectioning of cochlear implants, Satellite Course, Amer. Acad. of Otol.-Head and Neck Surgery |
| 1992 | Visiting Scientist | Neurobiology, Shoals Marine Laboratory, Cornell University |
| 1991 | Research Associate | Sensory Neurobiology Program, Syracuse University |

**Plenary/Keynote Lectures**

1998    Ketten, D.R. Man-made noise in the oceans:  Irrelevant or irreparable?  *Plenary lecture*, World Marine Mammal Conference; joint meeting, European Cetacean Society and the Society for Marine Mammalogy, Monaco.

1998    Ketten, D.R.  Marine mammal ears:  An Anatomical perspective on underwater hearing.  *Plenary Lecture,* Acoustical Society of America, joint with International Acoustical Society, Seattle, Washington.

2002    Ketten, D.R.  Structure, function, and injury: Marine vs. air-adapted ears.  *Plenary Lecture,* Workshop on Significance of Sound Waves in the Marine Environment. Universitaet Kiel, Forschungs- und Technologiezentrum Westkueste, Germany.

2003    Ketten, D.R.  If You've Seen One Mammal Ear, Have You Really Seen Them All?  *Keynote Lecture,* International Conference on Communication by Animals, Acoustical Society of America, College Park, MD

2004    Ketten, D.R.  Science, Strandings, and Conservation. *Keynote Lecture,* Workshop on Australian and New Zealand Stranding Response Efforts, Australian Ministry of the Environment, Conservation, Wildlife Impacts and Protection, Dept. of the Environment and Heritage, Sydney, NSW, Australia.

2005    Ketten, D.R.  How to See What Whales Hear:  Anatomical and Mathematical Modeling of Underwater Hearing.  NIH-NIDCD Special Lecture.

2006    Ketten,, D.R.   Lessons from strandings: hearing, underwater sound, and hearing loss. *Invited paper,* Seismic Activity and the Marine Environment, Seminar, Rio de Janeiro, Brazil.

2006    Ketten,, D.R:  Mitigation: new directions and dead ends  *Invited paper,*  Seismic Activity and the Marine Environment, Seminar, Rio de Janeiro, Brazil.

2007    Ketten, D.R. and S. Bartol-Moehn Hearing in Sea Turtles, *Invited plenary paper* The Effects of Noise on Aquatic Life, Nyborg, Denmark

2007    Ketten, D.R. Underwater Ears and the Physiology of Impacts:  Comparative Liability for Hearing Loss in Sea Turtles, Birds, and Mammals, *Invited plenary paper* The Effects of Noise on Aquatic Life, Nyborg, Denmark

**BIBLIOGRAPHY**
**Refereed Journal Publications**

1977    Bishop, J.K.B., J.M. Edmond, D.R. Ketten, M.P. Bacon, and W.B. Silker  The chemistry, biology, and vertical flux of particulate matter from the upper 400 m. of the equatorial Atlantic Ocean. *Deep-Sea Research*, 24, pp. 511-548.

1978    Bishop, J.K.B., D.R. Ketten, and J.M. Edmond  The chemistry, biology, and vertical flux of particulate matter from the upper 400 m. of the Cape Basin in the S.E. Atlantic Ocean. *Deep-Sea Research*, 25, pp. 1121-1161.

1979    Ketten, D.R. and J.M. Edmond  Gametogenesis and calcification of planktonic Foraminifera.  *Nature*, 278, pp. 546-548.

1980    Bishop, J.K.B., R.W. Collier, D.R. Ketten, and J.M. Edmond  The chemistry, biology, and vertical flux of particulate matter from the upper 1500 m. of the Panama Basin.  *Deep-Sea Research*, 27A, pp. 615-640.

1989    Graybeal, A., J.J. Rosowski, D.R. Ketten, and A.W. Crompton  Inner ear structure in *Morganucodon*, an Early Jurassic mammal. *Zool. Jour. Linn. Soc. Lon.,* 96, pp. 107-117.

1990    Ketten, D.R. and D. Wartzok  Three-dimensional reconstructions of the dolphin ear. In:  *Sensory Abilities of Cetaceans:  Field and Laboratory Evidence*, J. Thomas and R. Kastelein (eds.), Plenum Press, *Proc. NATO ASI Ser. A, Life Sci.*, vol. 196 pp. 81-105.

1991    Zhexi, L. and D. R. Ketten  CT Scanning and computerized reconstructions of the inner ear of multituberculate mammals. *J. Vert. Paleont.* , 11(2):  220-228.

1992    Ketten, D.R.  The Marine mammal ear:  Specializations for aquatic audition and echolocation.  In:  *The Evolutionary Biology of Hearing*, D. Webster, R. Fay, and A. Popper (eds.), Springer-Verlag, pp. 717-750.

1993    Ketten, D.R., J. Lien, and S. Todd  Blast injury in humpback whale ears:  Evidence and implications. *J. Acous. Soc. Am.*, Vol. 94, no. 3, pt. 2, pp. 1849-1850.

1993    Ketten, D.R. The Cetacean Ear:  Form, frequency, and evolution. In:  *Marine Mammal Sensory Systems*, J. Thomas, R. Kastelein, and A. Supin (eds.), Plenum Press, pp. 53-75.

1993    Ketten, D.R., D.K. Odell, and D.P. Domning  Structure, function, and adaptation of the manatee ear. In:  *Marine Mammal Sensory Systems*, J. Thomas, R. Kastelein, and A. Supin (eds.), Plenum Press, pp. 77-95.

1994    Nadol, J.B., Jr., Ketten, D.R., and B. Burgess  Otopathology in a case of cochlear implantation, *Laryngoscope*, vol. 104, no. 3, pp. 299-303.

1994    Skinner, M., Ketten, D., Vannier, M., Gates, G., Yoffie, R., and Kalender, W.  Determination of the

position of Nucleus cochlear implant electrodes in the inner ear, *Am. Jour. Otol.* vol. 15, no. 5, pp. 644-651.

1994    Ketten, D.R. Functional Analyses of Whale Ears: Adaptations for Underwater Hearing, *I.E.E.E Underwater Acoustics*, vol. 1, pp. 264 - 270.

1994    Ketten, D. R. The Role of temporal bone imaging in cochlear implants, *Curr. Opn. Otol. & HN Surg., Otology-Neurotology*, vol. 2, no. 5, pp. 401-408.

1995    Ketten, D.R. Estimates of blast injury and acoustic trauma zones for marine mammals from underwater explosions. In: *Sensory Systems of Aquatic Mammals*, R. Kastelein, J. Thomas, and P. Nachtigall (eds.), De Spil Publishers, pp. 391-408.

1996    Todd, S., S. Stevick, J. Lien, F. Marques, and D. Ketten Behavioural effects of exposure to underwater explosions in humpback whales (*Megaptera novaeangliae*). *Canadian Journal of Zoology*, 74(9):1661-1672.

1996    Wang, G., Vannier, M., Skinner, M., Kalender, W., Polacin, A., and Ketten, D. Unwrapping cochlear implants by spiral CT, *IEEE Trans. Biomed. Eng.*, vol. 43, no. 9, pp. 891-900.

1997    Mass, A.M., D. K. Odell, D.R. Ketten, and A. Ya. Supin Ganglion layer topography and retinal resolution of the Caribbean Manatee, *Trichechus manatus latirostris*. *Dokl. Akad. Nauk* 355(3): 427-430 [In Russian]. English translation: Doklady Biological Sciences 355: 392-394.

1997    Ketten, D.R. Structure and Function in Whale Ears, *Bioacoustics*, vol. 8, no. 1, pp. 103-136.

1997    André, M., C. Kamminga, and D. Ketten Are Low Frequency Sounds a Marine Hearing Hazard: A Case Study in the Canary Islands. *Proc. of the Inst. of Acoustics*, vol. 19, no. 9, pp. 35-43.

1998    Ketten, D.R. Marine mammal ears: An Anatomical perspective on underwater hearing. *Proc. Int. Cong. on Acoust.*, vol. 3, pp. 1657-1660.

1998    Ketten, D.R., Skinner, M., Wang, G., Vannier, M., Gates, and Neely, G. *In vivo* Measures of Cochlear Length and Insertion Depths of Nucleus® Cochlear Implant Electrode Arrays. *Annals of Otology and Laryngology*, vol. 107, no. 11, pp. 1-16.

2001    Nadol, J.B., Jr., J.Y. Shiao, B.J. Burgess, D.R. Ketten, D.K. Eddington, B.J. Gantz, I. Kos, P. Montandon, N.J. Coker, J.T. Roland, Jr., and J.K. Shallop Histopathology of Cochlear Implants in humans. *Annals of Otology, Rhinology, and Laryngology.* 110(9):883-91.

2001    Webb, J.F., Smith, W.L. and Ketten, The Lateraophysic Connection, A Unique Swim Bladder-Lateral Line Connection in Butterflyfishes: An Evolutionary Novelty with Implications for Sensory Function. J. Morphol. 248(3): 298-299.

2002    de Muizon, C., D.P. Domning, and D.R. Ketten Odobenocetops peruvianus, the walrus-convergent delphinoid from the lower Pliocene of Peru. *Smithsonian Cont. Paleobiol.*, no. 93:223-261.

2002    Skinner, M.W., D.R. Ketten, L.K. Holden, B.R. Whiting, K.T. Bae, L.T. Cohen, J.G. Neely, G.A. Gates, P.G. Smith, G.R. Kletzker Is there a relation between speech recognition and the position of cochlear implant electrodes in the inner ear? *Seminars in Hearing*, vol. 23(1):97-98.

2002    Skinner, M.W., D.R. Ketten, L.K. Holden, P.G. Smith, G.A. Gates, J.G. Neely, B. Brunsden, and B. Blocker CT Derived Estimation of Cochlear Morphology and Electrode Array Position in Relation to Word Recognition in Nucleus-22 Recipients. *JARO*, 03: 332-350.

2003    Mountain, D.C., Hubbard, A.E., Ketten, D.R. and O'Malley, J. The helicotrema: Measurements and models In: Biophysics of the Cochlea: from Molecules to Models. A.W. Gummer, E. Dalhoff, M. Nowotny, M. Scherer (eds.). World Scientific, Singapore, pp. 393-399.

2003    Ketten, D.R., T. Rowles, S. Cramer, J. O'Malley, J. Arruda, and P. Evans. Cranial Trauma in Beaked Whales. Proceedings of the Workshop on Active Sonar and Cetaceans, *ECSN*, no. 42, pp. 21-27.

2004    Ramcharitar, J.U, Deng, X., Ketten, D., and Popper, A. N. Form and Function in the Unique Inner Ear of a Teleost: The Silver Perch (Bairdiella chrysoura). *J. Comparative Neuro*logy, 475(4), pp. 531-539.

2004    Ketten, D.R. Marine Mammal Auditory Systems: A Summary of Audiometric and Anatomical Data and Implications for Underwater Acoustic Impacts. *Polarforschung*, 72. Jahrgung, Nr. 2/3, pp. 79-92.

2005    Horowitz, S., Smmons, A.M., and Ketten, D.R Optical and tomographic imaging of a middle ear malformation in the bullfrog (*Rana catesbeiana*), *Jour. Acous. Soc. of Amer.*, Vol. 118, No. 2, pp. 1166-1171, August 2005

2006    Cox, T.M., T.J. Ragen, A.J. Read, E. Vos, R.W. Baird, K. Balcomb, J. Barlow, J. Caldwell, T. Cranford, L. Crum, A. D'Amico, G. D'Spain, A. Fernández, J. Finneran, R. Gentry, W. Gerth, F. Gulland, J. Hildebrand, D. Houser, T. Hullar, P.D. Jepson, D. Ketten, C.D. MacLeod, P. Miller, S. Moore, D. Mountain, D. Palka, P. Ponganis, S. Rommel, T. Rowles, B. Taylor, P. Tyack, D. Wartzok, R. Gisiner, J. Mead, L. Benner. Understanding the Impacts of Anthropogenic Sound on Beaked Whales, *Journal of Cetacean Research and Management*, vol. 7(3), pp. 177-187.

2006    Miller, B.S., Zosuls, A.L., Ketten, D.R.and Mountain, D.A.  Middle ear stiffness of the bottlenose dolphin (*Tursiops truncatus* )  *IEEE Journal of Oceanic Engineering*, vol. 31(1), pp. 87-94

2006    Koopman, H.N., S.M. Budge, D.R. Ketten, and S.J. Iverson.   The topographical distribution of lipids inside the mandibular fat bodies of odontocetes: Remarkable complexity and consistency.  *IEEE Journal of Oceanic Engineering,* vol. 31(1), pp. 95-106.

2006    Webb, J.F., Smith, W.L., Ketten, D.R.  The laterophysic connection and swim bladder in butterflyfishes in the genus *Chaetodon* (Perciformes: Chaetodontidae*). Journal of Morphology.* 267:1338–1355.

2007    Montie, E, Schneider, G., Ketten, D., Marino, L., Touhey, K., and Hahn, M. Neuroanatomy of the subadult and fetal brain of the Atlantic white-sided dolphin (Lagenorhynchus acutus) from in situ magnetic resonance images. *The Anatomical Recor*].

2007    Parks, S. E., Ketten, D. R,, O'Malley, J.T., and J. Arruda.  Anatomical Predictions of Hearing in the North Atlantic Right Whale  *The Anatomical Record.*  290:734–744

2007    Fish, F.E., Beneski, J.T., and D.R. Ketten   Examination of the Three-Dimensional Geometry of Cetacean Flukes Using Computed Tomography Scans:  Hydrodynamic Implications.  *The Anatomical Record.* 290:614–623.

**In Press**

2007    Webb, J.F., Shearman, E., Walsh, R.. Ketten, D.R., and Herman, J.L. Inner Ear and Swim Bladder Morphology Associated with a Novel Sensory Specialization in Chaetodontid Fishes. Comp. Integr. Biol. (in press).

2007    Popper, A.N. and D.R. Ketten, Underwater Hearing. In:   Handbook of the Senses, Elsevier Press, Oxford, England (in press)

2007    Chadwick, R.S, Manoussaki, D., Dimitriadis, E.K., Shoelson, B., Ketten, D.R., Arruda, J., O'Malley, J.T. Cochlear coiling and low-frequency hearing.  (Passive and Active Structural Acoustic Filtering in Cochlear Mechanics, in press)

2007    Southall, BL, AE Bowles, WT Ellison, JJ Finneran, RL Gentry, CR Greene Jr., D Kastak, DR Ketten, JH Miller, PE Nachtigall, WJ Richardson, JA Thomas, and PL Tyack.  Recommendations Marine Mammal Noise Exposure Criteria: Initial Scientific, 276 pp.  (*Aquatic Mammals*, in press)

2007   Montie, E, Schneider, G., Ketten, D., Marino, L., Touhey, K., and Hahn, M  Volumetric Neuroimaging of the Atlantic White-Sided Dolphin (Submitted)

**Book Chapters/Technical Reports**

1996    Ketten, D.R.  Estimates of Explosive Impacts on Marine Mammals.  Report to East Coast Ecosystems, Government of Canada, Canadian Office of  Naval Operations.

1997    Ketten, D.R. Assessments and Calculations of Acoustic Impacts from Subsurface Blasts.  NMFS and Mass. Water Resources Authority Report.

1998    Ketten, D.R.  Marine mammal Hearing and Acoustic Trauma:  Basic Mechanisms, Marine Adaptations, and Beaked Whale Anomalies.  In:  Report of the Bioacoustics Panel, NATO/SACLANT, A. D'Amico and W. Verboom (eds.), pp. 2/21, 2/63-78.

1998    Ketten, D.R.  Marine Mammal Auditory Systems:  A Summary of Audiometric and Anatomical Data and Its Implications for Underwater Acoustic Impacts. NOAA Tech. Memor. NMFS, NOAA-TM-NMFS-SWFSC-256, 74 pp.

1999    Wartzok, D. and D.R. Ketten  Marine Mammal Sensory Systems.  In:  Biology of Marine Mammals. J. Reynolds and S. Rommel (eds.), Smithsonian Institution Press, pp. 117-175

1999    Popper, A., Ketten, D.R., Dooling, R., Yost, W., Brill, R., Ridgway, S., and Shusterman, R.  Effects of Anthropogenic Sounds on Hearing in Marine Animals.  ONR  Tech. Rpt., pp. 52-89.

2000    Ketten, D.R.  Cetacean Ears. In: Hearing by Whales and Dolphins. W. Au, R. Fay, and A. Popper (eds.), SHAR Series for Auditory Research, Springer-Verlag, pp. 43-108.

2003    Committee on Potential Impacts of Ambient Noise in the Ocean on Marine Mammals, Ocean Noise and Marine Mammals.  National Research Council, 204 pages.

2004    International Whaling Commission,Scientific Committee Report Annex K: Report of the Standing Working Group on Environmental Concerns, Marine Mammal Hearing and Evidence for Hearing Loss,Appendix 4 (pp 27-31).

2005    Norman, S.A., S. Raverty, B. McLellan, A. Pabst, D.R. Ketten, M. Fleetwood, J.K. Gaydos, B. Norberg, L. Barre, T. Cox, B. Hanson, and S. Jeffries  Multidisciplinary Investigation of Harbor Porpoises (Phocoena phocoena) Stranded in Washington State from 2 May – 2 June 2003 Coinciding with the Mid-Range Sonar Exercises of the USS SHOUP. NOAA Northwest Fisheries. U.S. Department of Commerce,

National Oceanic and Atmospheric Administration, National Marine Fisheries Service, NOAA Technical Memorandum NMFS-NWR-34.

2005    Ketten, D.R.  Beaked Whale Necropsy Findings for Strandings in the Bahamas, Puerto Rico, and Madeira, 1999-2002 , Woods Hole Oceanographic Institution Technical Publication WHOI-2005-09. 36 pp.

2006    Ketten, D.R. , I. Fischer, S. Cramer, S.M. Bartol, and J. OMalley  Water, Fats, and Acoustic Impedance: Soft tissue adaptations for underwater hearing in turtles, seabirds and marine mammals. 23rd International Symposium on Sea Turtle Biology and Conservation, Living with Sea Turtles, NOAA Technical Report, p. 162.

2007    Arruda, J., Costidis, A., Cramer, S., Ketten, D.R., McLellan, W., Montie, E.W., Moore, M., and Rommel, S.,  Odontocete salvage, necropsy, ear extraction, and imaging protocols.  Young, N. (ed) A ONR/NOAAFisheries, 157 pp.   https://reefshark.nmfs.noaa.gov/pr/mm/sysadmin/nrsworkshop/

**Theses**

1979    Ketten, D.R. Development of Planktonic Foraminifera: Oceanic Distributions and Growth in Culture. M.S. thesis, Massachusetts Institute of Technology, 128 pp.

1984    Ketten, D.R.  Correlations of Morphology with Frequency for Odontocete Cochlea: Systematics and Topology.  Ph.D. thesis, The Johns Hopkins University, 335 pp.


**Short Communications:  Refereed Meetings**

1975    Bishop, J.K.B., J.M. Edmond, D.R. Ketten, M. Bacon, and W. Silker  The chemistry of particulate matter collected by large volume in-situ filtration of the surface 400 m. at 2'N, 9'W in the Atlantic Ocean. American Geophysical Union.

1975    Bishop, J.K.B., J.M. Edmond, and D.R. Ketten  The chemistry and vertical flux of particulate matter collected by large volume in situ filtration of the surface 400 m. at stations in the S.E. Atlantic Ocean. Amer. Geophys. Union.

1979    Ketten, D.R., J.K.B. Bishop, and J.M. Edmond  Reproductive stages of planktonic Foraminifera in culture and open ocean.  Amer. Geophys. Union.

1979    Ketten, D.R., J.M. Edmond, and B. Grant  Correlations of plankton distributions in the Amazon estuary with salinity, silicate, and particulate concentrations.  Amer. Geophys. Union.

1981    Ketten, D.R. and D. Wartzok  Comparative anatomy of the peripheral auditory system of odontocetes. Fourth Biennial Conference on the Biology of Marine Mammals.

1983    Ketten, D.R., D. Shirazian, and D. Wartzok  Nematode infestations of the acoustic sinuses of Phocoena. Fifth Biennial Conference on the Biology of Marine Mammals.

1983    Ketten, D.R., F. Starr, and D. Wartzok  Comparative cochlear morphology of odontocetes.  Fifth Biennial Conference on the Biology of Marine Mammals.

1983    Ketten, D.R., F. Starr, and D. Wartzok  Comparative cochlear morphology in echolocating cetaceans. Jour. Acous. Soc. Amer., S1.

1983    Ketten, D.R., E. May, D. Meyers, and D. Wartzok   Histological analyses of stranded cetacean cochlea. Fifth Biennial Conference on Marine Mammals.

1988    Rosowski, J.J., D.R. Ketten, and W.T. Peake  Allometric correlations of middle-ear structure in one species, the alligator lizard.  Assoc. Rsch. Otolaryn.

1989    Northrup, C. , D.R. Ketten, and R. Eavey  A Consistent mesenchymal fold in the newborn middle ear. Conference on the Eustachian Tube and Middle Ear Disease, Geneva, Switzerland.

1990    Ketten, D.R., J. B. Nadol, Jr., and B.J. Burgess  In situ sectioning of multiple electrode implants: Techniques for histology, morphometry, and reconstruction.  Second International Cochlear Implant Symposium.

1990    Ketten, D.R. and J. B. Nadol, Jr. Imaging  and Temporal Bone Diagnostics in Cochlear Implantation. Second International Cochlear Implant Symposium, Iowa City, Iowa.

1990    Ketten, D.R., A. Weber, and J.B. Nadol, Jr.  Enhanced CT techniques for temporal bone diagnostics in cochlear implantation. 76th Scientific Assembly, Radiological Society of North America.

1991    Ketten, D.R., J. B. Nadol, Jr., and B.J. Burgess  Short-term effects of multiple electrode implants. Association for Research in Otolaryngology.

1992    Nadol, J. B., Jr., Ketten. D.R., and B.J. Burgess  Histopathology of the Spiral Ganglion Following Short-term Cochlear Implantation, Association for Research in Otolaryngology.

1993    Ketten, D.R. and D.K. Odell  Anatomical evidence for poor sound localization in manatees, Association for Research in Otolaryngology.

1993    Ketten, D.R., J. Vandevenne, and J.B. Nadol, Jr. Differences in post-meningitis occlusions of the inner ear in children vs. adults. Third International Cochlear Implant Conference, Innsbruck, Austria.

1993    Ketten, D.R., J.B. Nadol, Jr., and S.D. Rauch In vivo measures of post-meningitic inner ear occlusions in children vs. adults, Amer. Acad. of Otol.-Head and Neck Surg..

1993    Ketten, D.R. 3-D Reconstruction of Temporal Bones, Satellite Course, Amer. Acad. of Otol.-Head and Neck Surg..

1993    Ketten, D.R. In situ sectioning of cochlear implants, Satellite Course, Amer. Acad. of Otol.-Head and Neck Surg..

1993    Ketten, D.R., D.K. Odell, and D.R. Domning An Anatomical model of manatee hearing, Tenth Biennial Conference on the Biology of Marine Mammals.

1994    Ketten, D.R. Whale ears: Structural analyses and implications for acoustic trauma. J. Acous. Soc. Am., Vol. 96, no. 5, pt. 2, pg. 3269-3270.

1994    Tzinas, G., D.R. Ketten, H. Krum, R. Cooper, P. Sylvia, S. Belle and L. Kaufman A preliminary study of pathologies associated with the maintenance of bluefin tuna (Thunnus thynnus) in captivity, 25th Annual IAAAM Conference.

1994    Matassa, K., G. Early, D.R. Ketten, B. Wyman, H. Krum, R. Cooper, G. Tzinas and R. Prescott Frequencies of live Atlantic Ridley (Lepidochelys kempi) and Loggerhead (Caretta caretta) turtle strandings in the Northeast Stranding Network region; associated clinical techniques and pathologies, 25th Annual IAAAM Conference.

1994    Ketten, D.R., M.W. Skinner, M.W. Vannier, and G. Wang In vivo measures of patient cochlear anatomy and electrode placement, 4th International Cochlear Implant Symposium, Melbourne, Australia.

1995    Ketten, D.R., S. Ridgway, and G. Early Apocalyptic Hearing: Aging, Injury, Disease, and Noise in Marine Mammal Ears. Eleventh Biennial Conference on the Biology of Marine Mammals.

1996    Ketten, D.R. The Cetacean Ear: Adaptations for Infra to Ultrasonic Underwater Hearing, International Congress on Secondary Adaptation to Life in Water, Poitiers, France.

1996    Roitblat, H.L., D. R. Ketten, W.W.L. Au, and P.E. Nachtigall A Computational model of the early stages of dolphin hearing, Joint Meeting, Acoustical Society of America and the Acoustical Society of Japan, J. Acous. Soc. Am., p. 2643.

1997    Meng, J., J. Shoshani, and D. Ketten Evolutionary Evidence for Infrasonic Sound and Hearing in Elephants, Society for Vertebrate Paleontology.

1997    André, M., C. Kamminga, and D. Ketten Are Low Frequency Sounds a Marine Hearing Hazard: A Case Study in the Canary Islands. Underwater Bio-Sonar and Bioacoustics Symposium, Loughborough University, England.

1998    Ketten, D.R., Dolphin, W.F., Chittick, E.J., Krum, H.N., and Merigo, C. In vivo imaging correlated with otoacoustic emissions as a metric for ear disease in seals, World Marine Mammal Conference; joint meeting., European Cetacean Society and the Society for Marine Mammalogy, Monaco.

1998    Ketten, D.R. Dolphin and Bat Sonar: Convergence, Divergence, or Parallelism. Fourth International Biosonar Conference, Algarve, Portugal.

1998    Brill, R.L., P. W. B. Moore, L. A. Dankiewicz, and D.R. Ketten Specialized sound sites in the dolphin's peripheral hearing system. Fourth International Biosonar Conference, Algarve, Portugal.

1999    Ketten, D.R. and J. R. Potter Anthropogenic ocean noise: Can we quantify the impact? joint meeting, Acoustical Society of America/European Acoustics Association.

1999    Ketten, D.R. Water, Fat, and Acoustic Impedance Matching: Soft Tissues Adaptations for Underwater Hearing in Turtles, Seabirds, and Marine Mammals. 1st International Conference on Sensory Processing of the Aquatic Environment, Great Barrier Reef, Australia.

1999    Marsh, S. E., J. Hammock, D. R. Ketten, and Frazao, P., Morphometric analyses of ears in two families of pinnipeds, Twelfth Biennial Conference on the Biology of Marine Mammals.

1999    Ketten, D.R., Krum, H.N., Chittick, E.J., Merigo, C., and Gulland, F. Acoustic Fatheads: Soft Tissue Adaptations for Underwater Hearing. Twelfth Biennial Conference on the Biology of Marine Mammals.

2000    Webb, J.F., Smith, W.L. and Ketten, D.R. CT (Computerized Tomography) provides new views of the swimbladder in butterflyfishes (Chaetodon) with a novel specialization of the mechanosensory lateral line system. Amer. Zool. Soc., Amer. Zool. 39: 16A

2000    Ketten, D.R., J.Y. Shiao, and J.B. Nadol, Jr. In vivo Imaging of Cochlear Implants: Spiral Ganglion Populations vs. Electrode Penetration Depths. Assoc. for Rsch. in Otolaryngology.

2000    Ketten, D.R., W. Dolphin, A. Quick, S. Mumford, E. Chittick, and E. F. Melvin Parallel evolution of underwater sound reception mechanisms in dolphins, seals, turtles, and sea birds. Assoc. for Rsch. in Otolaryngology.

DECLARATION OF DARLENE R. KETTEN
Case No. 07-04771 EDL

220}

2001    Webb, J.F., Smith, W.L. and Ketten, D.R. The Laterophysic Connection, A Unique Swim Bladder-Lateral Line Connection in Butterflyfishes: Morphological Variation and Putative Sensory Function. International Congress of Neuroethology, Bonn, Germany.

2001    Reidenberg, J.S., D.R. Ketten, S. Marquez, and J.T. Laitman  Is there a clinical price in deviating from the norm?  An investigation of structural and functional asymmetry in the upper respiratory tract.  Assoc. for Rsch. in Otolaryngology. Vol. 24: 167.

2001    Skinner, M.W., D.R. Ketten, L.K. Holden, B.R. Whiting, K.T. Bae, L.T. Cohen, J.G. Neely, G.A. Gates, P.G. Smith, and G.R. Kletzker  Is there a relation between speech recognition and the position of cochlear implant electrodes in the inner ear?, New Frontiers in the Amelioration of Hearing Loss, Central Institute for the Deaf.

2001    Webb, J.F., Smith, W.L. and Ketten, D.R.  The Laterophysic Connection, A Unique Swim Bladder-Lateral Line Connection in Butterflyfishes: An Evolutionary Novelty with Implications for Sensory Function, Sixth International Congress of Vertebrate Morphology, Jena, Germany, J. Morph. 248(3): 298-299.

2001    Ketten,  D. R., Cramer, S., O'Malley, J., Fischer, I., Reidenberg, J., Naples, V., McCall, S., Craig, J., Tussing, R., Rye, K., Lewis, W., Potter, C., Ososky, J. and Merigo, C.  Experimental Measures of Blast Trauma in Marine Mammals,  Thirteenth Biennial Conference on the Biology of Marine Mammals, vol. 14: 114-115.

2001    Marsh, S.E., Fischer, I., Arruda, J. and Ketten, D.R.  Morphometric analyses of hearing in two families of pinnipeds, Acoustical Society of America.

2001    Ketten, D. R., O'Malley, J., Moore,  P. W. B., Ridgway, S., and Merigo, C.  Aging, injury, disease, and noise in marine mammal ears, Acoustical Society of America.

2001    Reidenberg, J.S., Ketten, D.R., Marquez, S., and Laitman J.T.  Who is crooked, and who is not: A comparative study of anatomical versus functional asymmetry in the airway. Am. J. Phys. Anthropol., Suppl. 32:124.

2002    Webb, J.F., Smith, W.L., Tricas, T.C., Ketten, D.R.  .  The laterophysic connection:  A novel specialization thought to enhance sound pressure sensitivity in butterflyfishes (Chaetodontidae, Chaetodon).  Acoustical Society of America, J. Acoust. Soc. Am. 112(5):  2203.

2002    Fish, F. E. and Ketten, D. R.. Examination of three-dimensional geometry of cetacean flukes using CT-scans. Integrative and Comparative Biology, 42(6): 1230.

2003    Ketten, D.R.., J. Arruda; S. Cramer; J. O'Malley; J. Reidenberg, J; S. McCall; V. Naples; J. Craig, Experimental Measures of Blast Trauma in Marine Mammals, Environmental Consequences of Underwater Sound Workshop, San Antonio, Texas, p.30 (abstracts also available on ONR website).

2003    Ketten, D.R. , I. Fischer, S. Cramer, S.M. Bartol, and J. OMalley  Water, Fats, and Acoustic Impedance: Soft tissue adaptations for underwater hearing in turtles, seabirds and marine mammals.  23rd International Symposium on Sea Turtle Biology and Conservation, Kuala Lampur.

2003    Hammock, J., Lytwyn, K., Dacey, J., Ketten, D. 2003. A Behavioural Olfactogram of the Sea Otter, Enhydra lutris. Oral presentation given at the Society for Marine Mammalogy Biennial Conference, Greensboro, NC

2003.   Fish, F. E. and Ketten, D. R. Examination of three-dimensional geometry of cetacean flukes using CT-scans. Annual Meeting of the Society for Integrative and Comparative Biology.

2003    Koopman, H. N., Budge, S. M., Ketten, D. R., and Iverson, S. J.  Sound reception by beaked whales and porpoises:  Implications of variation in lipid composition of jaw fats. 17th Conference of the European Cetacean Society, Las Palmas de Gran Canaria.

2003    Koopman, H. N., Budge, S. M., Ketten, D. R., and Iverson, S. J.  The influence of phylogeny, ontogeny and topography on the lipid composition of the mandibular fats of toothed whales:  Implications for hearing.  Symposium on Environmental Consequences of Underwater Sound, San Antonio, Texas.

2003    Moein Bartol, S. and  Ketten, D. R.  Auditory Brainstem Responses of Multiple Species of Sea Turtles. Symposium on Environmental Consequences of Underwater Sound, San Antonio, Texas.

2003    Ketten, D. R.  Beaked Whale Heads:  Is There a Smoking Sonar?  Symposium on Environmental Consequences of Underwater Sound, San Antonio, Texas.

2003    Mountain, D., D. Ma, A. Zosuls, D. Ketten, and A. Hubbard  Models of Whale Auditory Function. Symposium on Environmental Consequences of Underwater Sound, San Antonio, Texas.

2003    Reidenberg, J., Ketten, D., Laitman, J.  Effect of blast derived shock waves on the appearance of odontocete respiratory tissues, Fourteenth Biennial Conference on the Biology of Marine Mammals. Vol. 15:136

2003    Koopman, H.N., Budge, S. M., Ketten D. R., and Iverson, S. J. Focusing sound to the odontocete ear:

Does the complex topographical arrangement of specific lipids form a wave guide through the mandibular fats? Fourteenth Biennial Conference on the Biology of Marine Mammals.

2003    Walsh, E.J., Ketten, D.R., Wang, L.M., Armstrong, D.L., Curro, T., Simmons, L.G. and McGee, J.. Bioacoustics in Panthera tigris.  Soc. Neurosci., 33rd Annual Meeting, New Orleans, LA.

2003    Edds Walton, P., D.R. Ketten, and R. Fay.  Extreme Variations in Skull Density of Toadfish, Opsanus Tau, Acoustical Society of America., Austin, TX

2003    Walsh, E.J., Ketten, D.R., Wang, L.M., Armstrong, D.L., Curro, T., Simmons, L.G. and McGee, J. (2003).  Bioacoustics in Panthera tigris.  Soc. Neurosci., 33rd Annual Meeting, New Orleans, LA.

2003    Reidenberg, J.S., D.R. Ketten, and J.T. Laitman  Effect of blast derived shock waves on the appearance Assoc. for Rsch. in Otolaryngology.

2003    Reidenberg, J.S., Ketten, D.R., and Laitman, J.T. Effect of  blast derived shock waves on the appearance of odontocete respiratory  tissues.  Biennial Conf. Biol. Marine Mammals, Abstr. Vol. 15:136.

2004    Parks, S.E, D.R. Ketten, J.T. O'Malley, and J. Arruda Hearing in the North Atlantic right whale: Anatomical predictions.  Acoustical Society of America, New York, NY.

2004    S.O. Newburg,  S.O., B.S. Miller, A.L. Zosuls, D.R. Ketten and D.C. Mountain.  Biomechanics of Dolphin Hearing. Proceedings of the Biomedical Engineering Society Annual Meeting.

2004    Smith, M. E., Ketten, D.R., Hastings, M. C., and Popper, A. N.  Head Holes Help Hearing: the Auditory Periphery of Otocinclus Catfish.  Association for Research in Otolaryngology

2004    Webb, J.F., Tricas, T.C., Shearman, E. Walsh, R. Ketten D.R., and Herman, J.L. , Ear and Swim Bladder Morphology in Chaetodontid Fishes:  Adaptations for Enhancement of Hearing.  International Congress of Vertebrate Morphology, Boca Raton, FL. ?  J. Morphology.  260(3): 339

2004    Prahl, S., Ketten, D.R., Lucke, K., O'Malley, J., and Siebert, U.  Assessing the Potential Impact of Sound on Harbour Porpoises in the North and Baltic Sea:  A Histo-Pathological Attempt.  European Cetacean Society.

2004    Reidenberg, J.S., Ketten, D.R., and Laitman, J.T. (2004) Effects of blast pressure exposures on the dolphin and porpoise larynx.  American Association of Anatomists: Experimental Biology Meeting, FASEB Journal, p.A33.

2004    Montie, E., M. Moore, D. Ketten, J. Arruda, A. Bogomoini, and M. Hahn.  Using Magnetic Resonance Imaging (MRI) to Obtain Shpaes and Sizes of Pinniped and Cetacean Brain Regions that Depend on Thyroid Hormones for Maturation.  EPA STAR Graduate Fellowship Conference.

2004    Montie, E., M. Moore, D. Ketten, J. Arruda, S.Cramer, I. Fischer, K.Touhey. K.Patchett, A. Bogomoini, B. Lentell, B. Sharp, G. Early, and M. Hahn.  Anatomy, Three-Dimensional Reconstructions, and Volume Estimation of the Brain of the Atlantic White-sided Dolphin (Lagenorhynchus acutus) from Magnetic Resonance Images.  NE Stranding Conference, Portland, ME.

2004    Walsh, E.J., Ketten, D.R., Wang, L.M., Armstrong, D.L., Curro, T., Simmons, L.G. and McGee, J.. Temproal Bone Anatomy in Panthera tigris, Acoustical Society of America, New York.

2004    Ketten, D.R., J. Simmons, A.E. Hubbard, and D. Mountain.  Dolphin and Bat Sonar:  Convergence, Divergence, and Parallelism.  Acoustical Society of America, New York.

2004    Raverty, S, S Norman, M Fleetwood, J Gaydos, D Ketten, A Pabst, W McLellan, L Barre, B Hanson, S Jeffries, D Lambourn, S Cramer, T Cox, and B Norberg  Pathologic findings in Harbor Porpoises (Phocoena phocoena) standed in Washington State 2 May to 2 June 2003 coincident with the mid-frequency sonar excercises by the USS Shoup.  American College of Veterinary Pathology

2004    Hammock, J., Lytwyn, K.,  O'Malley, J., Ketten, D.R., Dacey, J.W.H. 0.000000000005 if by Land, 0.000000004 if by Sea; the Chemical Ecology of Olfactory Sensitivity. Poster presented at the Biennial Conference of the European Chemoreception Research Organization, Dijon, France

2004    Hammock, J.,  Lytwyn, K.,  O'Malley, J., Ketten, D.R., Dacey, J.W.H. Tools and Context: The Nasal Morphology and Chemical Ecology of Olfactory Sensitivity. Poster presented at the Japanese Association for the Study of Smell and Taste/International Symposium on Olfaction and Taste Conference, Kyoto, Japan

2004    Hammock, J., Lytwyn, K., Dacey, J., Ketten, D., O'Malley, J. 2004. Chemical Ecology of Olfactory Repertoire. Oral presentation given at the American Society of Mammalogists Conference, Arcata, CA

2005    Norman, SA, B. Norberg, L. Barre, S. Raverty, J.K. Gaydos, D.R. Ketten, S. Cramer, M. Fleetwood, W.A. McLellan, A. Pabst, T. Cox, B. Hanson, S. Jeffries Multidisciplinary Investigation of Stranded Harbor Porpoises (Phocoena phocoena) in Washington State with an Assessment of Acoustic Trauma as a Contributory Factor, International Association for Aquatic Animal Medicine

2005    Miller, B., D. Mountain, A. Zosuls, S. Newburg, and D. Ketten Middle and Inner Ear Stiffness Measurements in the Bottlenose Dolphin, Tursiops truncatus.  Assoc. Res. Otolaryngol. Abs. 1175

2005    Montie, E., Schneider, G., Moore, M., Ketten, D., Arruda, J., Touhey, K., Bogomolni, A., and Hahn, M Using Magnetic Resonance Imaging (MRI) to Obtain Volume Estimates of Cetacean Brain Regions that Depend on Thyroid Hormones for Maturation.  Florida Marine Mammal Health Conference, Gainesville, FL

2005    Woods, C.F. Webb, J.F. and Ketten, D.R. The Physoclistous Swim Bladder of Chaetodontid Butterflyfishes: Implications for Acoustic Function, ASIH.

2005    Webb, J.F., Herman, J.L. and D.R. Ketten. 2005.  Ear and otolith morphology in a prominent group of coral reef fishes with a putative specialization for enhanced hearing. Society for Integrative and Comparative Biology, San Diego, CA.

2005    Webb, J.F., Herman, J.L., Walsh, R.M.; Ketten, D.R.; Casper, B. M.; Mann, D.A  The Ear and Auditory Capabilities of Butterflyfishes with a Laterophysic Connection (Family Chaetodontidae), ASIH.

2005    Chadwick, R.S, Manoussaki, D., Dimitriadis, E.K., Shoelson, B., Ketten, D.R., Arruda, J., O'Malley, J.T. Is cochlear coiling a determinant of  low-frequency hearing ability? Biophysics of the Cochlea: from Molecules to Models.

2005    Moein-Bartol, S., D.R. Ketten  Functional Measures of Sea Turtle Hearing, Environmental Consequences of Underwater Sound, NOPP-ONR Review, Arlington, Virginia.

2005    Ketten, D., Cramer, S., Arruda, J., Brooks, L., O'Malley, J.,  Reidenberg, J., McCall, S.A., Craig, J., Rye, K. (2005) Experimental  Measures of Blast Trauma in Sea Turtles. Symposium on Environmental Consequences of Underwater Sound, Office of Naval Research,  Arlington, VA (paper available on ONR website).

2005    Ketten, D.R., D. Mountain, A.E. Hubbard, R. Hillson and G. Schmidt  Models of Beaked Whale Hearing and Responses to Underwater Noise Environmental Consequences of Underwater Sound. ECOUS Workshop, Arlington, VA

2005    Fish, F. E. , M. K. Nusbaum, J. T. Beneski, D. R. Ketten, and T. M. Williams¨ Dolphin flukes as passively self-adjusting flexible propulsors, Society for Integrative and Comparative Biology, San Diego, CA,

2005    Bowles, A, R,Gentry, W. Ellison, J.  Finneran, C. Greene, D. Kastak, D. Ketten, J. Miller, P. Nachtigall, J. Richardson, B. Southall, J. Thomas, P. Tyack.  Strategies for weighting exposure in the development of acoustic criteria for marine mammals.  .Acoustical Society of America, NY.

2005    Webb, J.F., J.L. Herman, and D.R. Ketten. 2005.  Ear and otolith morphology in a prominent group of coral reef fishes with a putative specialization for enhanced hearing. Society for Integrative and Comparative Biology, San Diego.

2005    Campbell-Malone, R., Daoust, P-Y., De Guise, S., Doyle, K., Ketten, D.R, Moore, M. J. Bones Beyond the Beach: Investigating bone lesions discovered after necropsy.  Northeast Right Whale Consortium. New Bedford, MA

2005    Webb, J.F., W.L. Smith, J.L. Herman, C.F. Woods, and D.R. Ketten. 2005 The laterophysic connection: Peripheral specialization for reception of acoustic stimuli in Chaetodontid butterflyfishes?  The 2005 Meeting of the J.B. Johnston Club and the Seventeenth Annual Karger Workshop, Washington, D.C.

2005    Campbell-Malone, R., Daoust, P-Y., DeGuise, S., Ketten, D.R., Moore, M. J.  Interpretation of the timing and pathology of mandibular fractures in ship-struck right whales. 16th Biennial Conference on the Biology of Marine Mammals, San Diego, CA

2005    Fish, F. E., M. K. Nusbaum, J. T. Beneski, D. R. Ketten, and T. M. Williams¨ Dolphin Flukes as Passively Self-Adjusting Flexible Propulsors for High Efficiency Transport,  16th Biennial Conference on the Biology of Marine Mammals, San Diego, CA

2005    Miller, Brian S.[1]; Zosuls, Aleks L.[1]; Newburg, Seth O.[1]; Ketten, Darlene R.[2]; and Mountain, David C A hearing test for dead odontocetes: what cadaver ears can tell us about dolphin hearing  16th Biennial Conference on the Biology of Marine Mammals, San Diego, CA

2005    Montie, E., Ketten, D., Schneider, G., Moore, M., Touhey, K., Bogomolni, A., and Hahn, M Neuroanatomy, Brain Volume Estimates, and Pathologies of Cetaceans and Pinnipeds from Magnetic Resonance Images. 16th Biennial Conference on the Biology of Marine Mammals, San Diego, CA

2005    Hammock, J. O'Malley, J. Arruda, J. Lytwyn, K. Rifenbury, K. Marshall, J. Dacey, J.W.H., Ketten, D.R. What's a marine nose for? A comparison of the structure and function of the sea otter nasal cavity with those of terrestrial mammals.  16th Biennial Conference on the Biology of Marine Mammals, San Diego, Calif.

2005    Norman, S.A., S. Raverty,, D.R. Ketten, W. A. McLellan, A. Pabst, J.K. Gaydos, M. Fleetwood, T. Cox, B. Norberg, L. Barre, B. Hanson, S. Cramer, and S. Jeffries  Multidisciplinary Investigation of Harbor

Porpoises (Phocoena phocoena) in Washington State with an Assesment of Acoustic Trauma as a Contributory Factor. 16th Biennial Conference on the Biology of Marine Mammals, San Diego, CA.

2005    Hartley, D., C. Merigo, T. W. Blanchard, J. L. Dunn, T, Frady, D.RT. Ketten, D. S. Rotstein, and J. Whaley.. Managing Solitary Beluga Whales in the Northeastern US - the story of "Poco". 16th Biennial Conference on the Biology of Marine Mammals, San Diego, CA.

2005    E. Montie, G. Schneider, M. Moore, D. Ketten, J. Arruda, K. Touhey, A. Bogomolni, and M. Hahn. Using magnetic resonance imaging (MRI) to obtain volume estimates of cetacean brain regions that depend on thyroid hormones for maturation. *15th International Congress of Comparative Endocrinology*, Boston, MA..

2006    E.W. Montie, G. Schneider, L. Marino, M.J. Moore, D.R. Ketten, K.E. Touhey, A. Bogomolni, R.J. Letcher, and M.E. Hahn. Magnetic resonance imaging: a new tool to assess the effects of thyroid hormone disrupting chemicals on brain development in marine mammals. *Society of Environmental Toxicology and Chemistry 27th Annual Meeting.*

2006    D. R. Ketten, J. Arruda, S. Cramer, Maya Yamato, J. O'Malley, D. Manoussaki, E. K. Dimitriadis, R. S. Chadwick, J. Shoshani, J. Meng. Great ears: Functional comparisons of land and marine leviathan Ears. Acoustical Society of America, Honolulu, Hawaii.

2006    Miller, B.S., Zosuls, A.L., Newburg, S. O., Ketten, D.R.and Mountain, D.A Modeling the mechanics of dolphin hearing. Assoc. for Research in Otolaryngology

2006    Campbell-Malone R., J. Arruda, J. A. Muller, I. Tsukrov, D. R. Ketten, M. J. Moore Achilles' Jaw: Morphology and Mechanical Properties of the Right Whale Mandible as a Model Bone for Ship Strike Mortality., American Society of Mammalogists.

2006    Ketten, D., Cramer, S., Arruda, J., Brooks, L., O`Malley, J., Reidenberg, J., McCall, S.A., Craig, J., Rye, K. Experimental Measures of Blast Trauma in Sea Turtles. Symposium on Environmental Consequences of Underwater Sound, Office of Naval Research, Arlington, VA (paper available on ONR website).

2006    Ketten, D.R.,J. Arruda, S. Cramer, M. Yamato, J. O'Malley, D. Manoussaki, E. K. Dimitriadis, R. S. Chadwick J. Shoshani., J. Meng. Great Ears: Functional comparisons of land and marine leviathan ears.J. Acoust. Soc. Am., vol. 120, Issue 5, p. 3265

2006    Woods, CF, Webb, JF and Ketten DR. 2006. The physoclistous swim bladder of chaetodontid butterflyfishes: Implications for acoustic function. J. Acoust. Soc. Am. 120: 3326.

2006    Prahl, S., O'Malley, Ketten, D.R., Arruda, J., Siebert, U. (2006): Do pingers acoustically impact the Ears of Harbour Porpoises? CMM'06 Characterisation du Milieu Marin, Brest, France.

2007    Yamato, M., Ketten, D.R., Arruda, J., Cramer, S., Anatomical Studies of Mysticete Hearing: A Key to Understanding How and What Whales Hear. ASLO

2007    Southall, BL, AE Bowles, WT Ellison, JJ Finneran, RL Gentry, CR Greene Jr., D Kastak, DR Ketten, JH Miller, PE Nachtigall, WJ Richardson, JA Thomas, and PL Tyack. Marine Mammal Noise Exposure Criteria: Initial Scientific Recommendations. The Effects of Noise on Aquatic Life, Nyborg,Denmark.

2007    Prahl, S., Ketten D.R., Beineke, A., Sanchez Hanke M., Siebert, U. Mucosa-Associated Lymphoid Tissue in the Middle Ear of the Harbour Porpoise (Phocoena phocoena). Association for Reaserach in Otolaryngology (ARO), Denver, Colorado, USA.

2007    Prahl, S., Ketten, D.R, Jepson, P.D., Siebert, U. (2007): Examinations of Ears in Harbour Pospoises from the North and Baltic Seas. The Effects of Noise on Aquatic Life, Nyborg,Denmark.

2007    Mountain, D.A, Zosuls, A.L., Newburg, S. O.,and Ketten, D.R. Predicting Cetacean Audiograms. . The Effects of Noise on Aquatic Life, Nyborg, Denmark.

2007    Arruda, J, Reidenberg, JS, Cramer, S, Ketten, DR, and Laitman, JT "Lopsided" odontocetes: a CT investigation of structural and functional asymmetry in the upper respiratory tract. 17th Biennial Conference on the Biology of Marine Mammals. Cape Town, South Africa.

2007    Montie, E., Ketten, D., Schneider, G., Marino, L., Touhey, Kand Hahn, M. Neuroanatomy and Volumetric Neuroimaging of the Atlantic White-Sided Dolphin (*Lagenorhynchus acutus*) Brain from In Situ Magnetic Resonance Images. 17th Biennial Conference on the Biology of Marine Mammals. Cape Town, South Africa.

2007    Yamato, Maya; Ketten, D.R; Arruda, Julie; and Cramer, Scott Biomechanical and Structural Modeling of Hearing in Baleen Whales. 17th Biennial Conference on the Biology of Marine Mammals. Cape Town, South Africa.

2007    Cramer, S., Arruda, J., Ketten, D. R., Montie, E., Prahl, S., Williams, S. R. Dunnigan, B., Romano, T., Campbell-Malone, R., Young, N. Elementary, My Dear Watson! Biomedical imaging techniques for forensic analyses of trauma, defects, and disease in marine Mammals. 17th Biennial Conference on the

Biology of Marine Mammals.  Cape Town, South Africa.

2007    Ketten, D. R., Arruda, J, Cramer, S, Yamato, M., Zosuls, M., Mountain, D. Chadwick, R. S., Dimitriadis, E. K., Shoshani, J., O'Connell-Rodwell, C. How Low Can They Go:  Functional analyses of the largest land and marine mamal Ears.  17th Biennial  Conference on the Biology of Marine Mammals.  Cape Town, South Africa.

**Invited Lectures/Papers**

1978    Bishop, J.K.B., D.R. Ketten, R. Collier, M. Kurz, and J.M. Edmond  The chemistry, biology, and vertical flux of particulate matter from the upper 1500 m. of the equatorial Pacific Ocean.  *Invited paper*, Amer. Soc. of Limnology and Oceanography.

1984    Ketten, D.R. and D. Shirazian  *Stenurus* infections of the harbor porpoise:  A new finding and its behavioral implications.  *Invited paper*, Helminthological Society of Washington.

1984    Ketten, D.R.  Applications of recent radiographic procedures to the cochlear structures of cetaceans.  *Invited paper*, Delta Omega Honor Society, Ann. Sess. Rsch. in Public Health.

1989    Ketten, D.R. and D. Wartzok  Three-dimensional reconstructions of the dolphin cochlea.  *Invited paper*, Sensory Biology Symposium, Fifth International Theriological Congress, Rome, Italy.

1990    Ketten. D.R.  The Marine mammal ear:  Specializations for aquatic audition and echolocation.  *Invited paper*, Wever-Van Berjeik Symposium on the Evolution of the Ear.

1991    Ketten, D.R.  Multi-electrode Interactions with Inner Ear Structure.  *Invited paper*, Asilomar Conference on Cochlear Implantation.

1991    Ketten, D.R.  The Cetacean Ear:  Form, Frequency, and Function.  *Invited paper*, Sensory Systems and Behavior of Marine Mammals, USSR Academy of Sciences, Severtsov Institute of Evolutionary Morphology and Ecology of Animals, and The Andreev Acoustical Institute, Third International Symposium on Marine Mammals, Moscow, USSR.

1991    Ketten, D.R., D.K. Odell, and D.R. Domning   Structure, Function, and Adaptation of the Manatee Ear.  *Invited paper*, Sensory Systems and Behavior of Marine Mammals, USSR Academy of Sciences, Severtsov Institute of Evolutionary Morphology and Ecology of Animals, and The Andreev Acoustical Institute, Third International Symposium on Marine Mammals, Moscow, USSR.

1991    Ketten, D.R.  Specializations of marine mammal ears for aquatic audition and echolocation.  *Invited paper*, Symposium on Communication, Ninth Biennial Conference on the Biology of Marine Mammals.

1992    Ketten, D.R.  If you've seen one mammalian cochlea, have you really seen them all?  *Invited paper*, Association for Research in Otolaryngology.

1992    Ketten, D.R.  Anatomy and Function of the Whale Ear.  *Invited paper*, American Association of Veterinary Anatomists.

1993    Ketten, D.R.  Cetacean inner ear anatomy:  How to see what whales hear.  *Invited paper*, National Marine Fisheries Service and International Wildlife Coalition, Northeast Regional Marine Mammal Stranding Conference.

1993    Ketten, D.R., J. Lien, and S. Todd  Blast injury in humpback whale ears:  Evidence and implications.  *Invited paper*, 126th Meeting, Acoustical Society of America.

1993    Lien, J., S. Todd, P. Stevick, F. Marques, and D. Ketten  The reaction of humpback whales to underwater explosions:  Orientation, movements, and behavior.  *Invited paper*, 126th Meeting, Acoustical Society of America.

1993    Ketten, D.R.  Low frequency tuning in marine mammal ears, *Invited paper*, Symposium on Low Frequency Sound in the Ocean, Tenth Biennial Conference on the Biology of Marine Mammals.

1994    Ketten, D.R.  Differences in post-meningitic occlusions in children vs. adults, *Invited paper*, Conference on Pediatric Implantation, New York.

1994    Ketten, D.R., J. Lien, S. Todd, and S. Ridgway  Acoustic damage in whale ears:  Aging vs. injury.  *Invited paper*, Harderwijk International Marine Mammal Sensory Symposium, Netherlands.

1994    Ketten, D.R.  Functional Analyses of Whale Ears:  Adaptations for Underwater Hearing, *Invited paper*.  I.E.E.E Underwater Acoustics Conference, OSATES Oceans '94, Brest, France.

1994    Ketten, D.R.  Whale ears:  Structural analyses and implications for acoustic trauma.  *Invited paper*, 128th Meeting, Acoustical Society of America.

1995    Ketten, D.R.  Radiologic Assessment.  *Invited paper,* Cochlear Implants in Adults and Children.  100th NIH Consensus Development Conference, Washington, D.C.

1995    Ketten, D.R.  How Low Can a Whale Ear Go:  A Three-D Model Approach to Marine Mammal Hearing.  *Invited paper*, XXIV International Ethological Conference, Hawaii.

1995    Ketten, D.R. and M.W. Skinner  Three-Dimensional Measures of Inner Ear Neuroanatomy and Position

of Nucleus Cochlear Implant Electrodes. *Invited paper,* 1995 International Conference on Implantable Auditory Prostheses. Asilomar, California.

1996    Ketten, D.R., J.B. Nadol, Jr., B.J. Burgess, J.A. Trehey *In vivo* vs. *in situ* measures in cochlear implantation. *Invited paper*, Association for Research in Otolaryngology, Temporal Bone Workshop.

1996    Ketten, D.R. Structure of the Cetacean Ear. *Invited paper*, Association for Research in Otolaryngology, Marine Mammal Symposium.

1996    Ketten, D.R. Acoustic Trauma in Whale Ears. *Invited paper*, American Cetacean Society.

1997    Ketten, D.R. Marine Mammal Hearing: How do they do it and What are we doing to it? *Invited paper,* 1997 Northeast Regional Stranding Network Conference.

1997    Ketten, D.R., M. W. Skinner, G. Gates, J. B. Nadol, Jr., and J. G. Neely  *In vivo* Measures of Intracochlear Electrode Position and Greenwood Frequency Approximations, *Invited paper,* 1997 International Conference on Implantable Auditory Prostheses. Asilomar, California.

1997    Brill, R.L., P. W. B. Moore, L. A. Dankiewicz, and D.R. Ketten  Evidence of hearing loss in an Atlantic bottlenose dolphin (*Tursiops truncatus*). *Invited paper*, 134th Meeting, Acoustical Society of America.

1997    Ketten, D.R., P. W. B. Moore, L. A. Dankiewicz, and W. Van Bonn  The slippery slope of a Johnsonian ear: Natural variability versus natural loss. *Invited paper,* 134th Meeting, Acoustical Society of America.

1998    Ketten. D.R. Imaging the Auditory System from Stem to Stern: Inner ear disease and cochlear implantation*, Invited paper*, Special Session on Imaging, American Academy of Audiology.

1998    Ketten, D.R. Marine mammal Hearing and Acoustic Trauma: Basic Mechanisms, Marine Adaptations, and Beaked Whale Anomalies. *Invited paper,* Bioacoustics Session. NATO/SACLANT Mtg. on LFS Effects, La Spezia, Italy.

1998    Ketten, D.R. *In vivo* Imaging of Intracochlear Electrode Positions, *Invited paper*, Cochlear Implant Workshop, Amer. Academy. of Otolaryngology-Head and Neck Surgery.

1998    Ketten, D.R. *In vivo* Analyses of Insertion Trauma, *Invited paper*, Surgeon's Workshop on Cochlear Implantation, Amer. Academy. of Otolaryngology-Head and Neck Surgery.

1998    Ketten, D.R. Acoustic/Explosive Effects on Marine Mammals, *Invited paper*, 1998 Information Transfer Meeting, Minerals Management Service.

1999    Ketten, D.R. Whale Ears and Anatomy: How to See What They Hear. US NE Student Chapter for Marine Mammalogy. *Invited paper*, WHOI.

1999    Ketten, D.R., H. Krum, E. Chittick, C. Merigo, and E. Melvin  Acoustic Fatheads: Parallel Evolution of Soft Tissue Conduction Mechanisms in Marine Mammals, Turtles, and Birds, *Invited paper. joint* meeting, Acoustical Society of America/ European Acoustics Association, Berlin.

1999    Ketten, D.R. M. W. Skinner, J.Y. Shiao, J. B. Nadol, Jr., and C. J. Long  Implantation measures: Electrode Paths, Trauma Sites, and Spiral Ganglion Distributions *Invited paper,* Conference on Implantable Auditory Prostheses.

1999    Ketten, D.R. Ear damage in whales, *Invited paper,* Marine Mammal Bioacoustics Short Course, Acoustical Society of America and Society for Marine Mammalogy.

2000    Ketten, D.R. *In vivo* Imaging and Cochlear Implants: Current Images and Future Directions. *Invited paper.* CI2000: International Surgical Conference on Implantation.

2001    Ketten, D.R. Whales, Ship Strikes, and Sound: What We Know and What We Need to Know, *Invited paper,* European Cetacean Society, Rome, Italy.

2001    Ketten, D. R., O'Malley, J., Mead, J., Sandberg, G., and McCall, S. Beaked Whale Auditory Systems: Structure, Specializations, and Correlates of Trauma, *Invited paper,* Thirteenth Biennial Conference on the Biology of Marine Mammals.

2002    Ketten, D.R. Ocean noise as a stressor of marine mammals, *Invited paper*, Florida Marine Mammal Health Conference, Gainesville, Fla.

2002    Ketten, D.R. Bahamas Beaked Whales, *Invited paper*, Annual Meeting of NOAA Fisheries Working Group on Marine Mammal Unusual Mortality Events.

2002    Ketten, D.R. Marine Mammal Hearing and Evidence for Hearing Loss, *Invited paper*, IAGC Workshop on Seismic Exploration.

2002    Ketten, D.R. Anthropogenic effects of Ocean Noise: Known and potential causes of hearing loss in Marine Mammals *Invited paper*, Deutsche Forschungsgemeinschaft, Workshop, Impact of Acoustics on Marine Organisms, Berlin.

2002    Ketten, D.R. Marine Mammals and Ocean Noise: Normal vs. Damaged Hearing *Invited paper*, SERDP Annual Technology Exchange Meeting, Washington, D.C..

2003    Ketten, D.R. Effects of noise on Hearing: Marine mammal evidence and analyses *Invited paper*, European Cetacean Society, Workshop on Effects of Sonar, Gran Canarias.

2003    Ketten, D.R. Underwater Ears and the Physiology of Impacts:  Is it Don Ho, Smoking Sonars, or What?  *Invited paper*, Fourteenth Biennial Conference on the Biology of Marine Mammals

2004    Ketten, D.R.  Cranial Trauma:  Evidence for and against acoustic impacts. *Invited paper*, IWC, Sorrento, Italy.

2004    Ketten, D.R.  Marine Mammal Hearing and Evidence for Hearing Loss, *Invited paper*, IWC Workshop on Acoustics, Sorrento, Italy.

2004    Ketten, D.R., Dolphin, W.F, Williams, R. Arruda, J.O'Malley, J.  *In vivo* imaging correlated with otoacoustic emissions as a metric for ear disease in seals. *Invited paper* Acoustical Society of America, San Diego.

2005    Ketten, D.R., J. Shoshani, D. P. Domning, J. O'Malley, J. Arruda, S. Cramer, C. O'Connell, and J. Meng Great ears: functional comparisons of land and marine leviathan auditory systems.  *Invited paper,*  9th International Mammalogical Congress.  Sapporo, Japan

**Case Reports**

1989-present    Clinical Reports:  Detailed analyses on pre and post operative status of head and neck anatomy and pathologies in implant patients, trauma victims, forensic requests, ear and throat prosthetics, and reconstructive surgery cases.  Reports filed with surgeon, radiology, and law enforcement agencies.  To date:  130 *in vivo* patient case reports; 29 cadaveric reports.

1992-present     Marine Mammal Case Reports: Detailed analyses of gross and microscopic anatomy including cause of death, chain of custody, and pathology cases for all marine mammal groups.  Reports filed with NOAA Fisheries and other governmental agencies.  To date:  13 *in vivo* case reports; 79 postmortem reports.